# EXHIBIT A

| Count | Id | from | to | Date | transcription |
|---|---|---|---|---|---|
| 1 | 454349719 | 18554865155 | 17044904587 | 4/24/25 | A courtesy call from Synchrony Bank the Issuer of your new Synchrony Car Care Discount Tire account to thank you for opening hello, we are calling today from Synchrony Bank the Issuer of your new Synchrony Car Care Discount Tire account to thank you for your recent promotional purchase. Remember, for each, no interest if paid in full within promotional period purchase us. You will not be charged interest on the promotion if you pay it off before the promotional period expires. Otherwise, interest will be charged from the transaction date. To pay your promotion in full before the expiration date, you may need to pay more than the required minimum monthly payments. There is no need to return or call. However, if you have any questions, you may call us at 855-486-5155. Again, the number is 855-486-5155. Thank you. |
| 2 | 449843212 | 18554865155 | 18018008583 | 4/24/25 | Call from Synchrony Bank the Issuer of your new Synchrony Car Care Discount Tire account to thank you for opening your hello. We are calling today from Synchrony Bank the Issuer of your new Synchrony hello. We are calling today from Synchrony Bank the Issuer of your new Synchrony hello. We are calling today from Synchrony Bank the Issuer of your new Synchrony Car Care Discount Tire account to thank you for your recent promotional purchase. Remember, for each, no interest. If paid in full within promotional period purchase, you will not be charged interest on the promotion if you pay it off before the promotional period expires. Otherwise, interest will be charged from the transaction date. To pay your promotion in full before the expiration date, you may need to pay more than the required minimum monthly payments. There is no need to return our call. However, if you have any questions, you may call us at 855-486-5155. Again, the number is 855-486-5155. Thank you. |
| 3 | 518645339 | 18554865155 | 19547408081 | 4/24/25 | Call from Synchrony bank, the issuer of your now Brand Smart account, to thank you for opening your new account. This is. Hello, we are calling today from Synchrony Bank. Hello, we are calling today from Synchrony Bank. Hello, we are calling today from Synchrony Bank, the issuer of your new BrandSmart account, to thank you for your recent promotional purchase. Remember, for each no interest if paid in full within promotional period purchase. You will not be charged interest on the promotion if you pay it off before the promotional period expires. Otherwise, interest will be charged from the transaction date. To pay your promotion in full before the expiration date, you may need to pay more than the required minimum monthly payments. There is no need to return our call. However, if you have any questions, you may call us at 855-486-5155. Again, the number is 855-486-5155. Thank you. |
| 4 | 434723244 | 18554865155 | 12247231993 | 4/24/25 | Call from Synchrony Bank, the issuer of your new Lens crafters account, to thank you for opening your new account. Hello, we are calling today from Synchrony Bank. Hello, we are calling today from Synchrony Bank. Hello, we are calling today from Synchrony Bank, the issue of your new Lens crafters account to thank you for your recent promotional purchase. Remember, for each no interest if paid in full within promotional period purchase, you will not be charged interest on the promotion if you pay it off before the promotional period expires. Otherwise, interest will be charged from the transaction date. To pay your promotion in full before the expiration date, you may need to pay more than the required minimum monthly payments. There is no need to return our call. However, if you have any questions, you may call us at 855-486-5155. Again, the number is 855-486-5155. Thank you. |
| 5 | 491728766 | 18554865155 | 18547963011 | 4/24/25 | From Synchrony bank, the issuer of your new Citi furniture account, to thank you for opening your new account. This is not a telemarketer. Hello, we are calling today from Synchrony bank, the issuer. Hello, we are calling today from Synchrony bank, the Issuer of your new Citi furniture account, to thank you for your recent promotional purchase. Remember, for each no interest if paid in full within promotional period purchase, you will not be charged interest on the promotion if you pay it off before the promotional period expires. Otherwise, interest will be charged from the transaction date. To pay your promotion in full before the expiration date, you may need to pay more than the required minimum monthly payments. There is no need to return our call. However, if you have any questions, you may call us at 855-486-5155 again, the number is 855-486-5155 thank you. |
| 6 | 488883540 | 18554865155 | 17158614910 | 4/24/25 | Hello, this is a courtesy call from Synchrony bank, the issuer of your new synchrony account, to thank you for opening your new account. We are calling today from Synchrony bank. Hello, we are calling today from Synchrony bank, the issuer of your new synchrony account, to thank you for your recent promotional purchase. Remember, for each, no interest if paid in full within promotional period purchase, you will not be charged interest on the promotion if you pay it off before the promotional period expires. Otherwise, interest will be charged from the transaction date. To pay your promotion in full before the expiration date, you may need to pay more than the required minimum monthly payments. There is no need to return our call. However, if you have any questions, you may call us at 486 5155. Again, the number is 855-486-5155 thank you. |
| 7 | 404968600 | 18554865155 | 17326064458 | 4/24/25 | Hello, this is a courtesy call from synchrony bank. The issue were of your new synchrony account to thank you for opening your new account. This is not a telemarketing call. If you are hannah, no banner, please press 4. To put this call on hold to get this person, please press 2. To take a message from pain. I'm Hello. This is a courtesy call from synchrony bank. The issue were of your new synchrony account to thank you for opening your new account. This is not a telemarketing call. If you are hannah, no banner, please press one. To put this call on hold to get this person please press 2. To take a message for pain. I'm |
| 8 | 448140234 | 18663968254 | 15803195928 | 4/23/25 | Hello, this is a message from Synchrony Bank for Ricky Stevenson SR regarding your Synchrony Bank hello this is a hello. This is a message from Synchrony Bank for hello, this is a message from Synchrony Bank for Ricky Stevenson SR regarding your Synchrony Synchrony Synchrony Bank. We are calling to inform you that we received your correspondence. We appreciate your patience while we review your request and will update you as soon as possible. We can be reached at 866-893-7864 if you have any questions. Thank |
| 9 | 416905481 | 18558440114 | 12052104518 | 4/18/25 | Hello? Hello. This is Synchrony Bank calling for rekia or please remo return our call to the following number 855-844-0114. Thank you. |
| 10 | 406654527 | 18554865155 | 13126355486 | 4/24/25 | Hello. This is a courtesy call from Synchrony bank, the issuer of your new Synchrony home account to thank you for opening your new account. This is not a telemarketing call. If you are Diana Gammos Armist, please press one. To put this call on hold to get this person, please press 2. To take a message for Diana, please press four. Hello, this is a courtesy call from Synchrony bank, the issuer of your new Synchrony home account to thank you for opening your new account. This is not a telemarketing call. If you are Diana Gamma's Army, please press one. To put this call on hold to get this person, please press to take a message for Diana. Please press 14. |
| 11 | 421096567 | 18554865155 | 19547154600 | 4/24/25 | Hello. This is a courtesy call from Synchrony Bank, the issuer of your new City Furniture account. To thank you for opening your new account. This is not a telemarketing call. If you are Daniel Graham, please press one. To put this call on hold. To get this person, please press to take a message for Daniel, please press for hello. This is a courtesy call from Synchrony Bank, the issuer of your new City Furniture account. To thank you for opening your new account. This is not a telemarketing call. If you are Daniel daniel Grem, please press one. To put this call on hold. To get this person, please press two. To take a message for Daniel, |

| | | | | |
|---|---|---|---|---|
| 12 | 420323708 | 18554865155 | 13473216950 | 4/24/25 | Hello. This is a courtesy call from Synchrony Bank, the issuer of your new Guitar Center account. To thank you for opening your new account this is not a telemarketing call. If you are Michelle Box Hill, please press one. To put this call on hold. To get this person, please press two. To take a message for Michelle, please press four. Hello. This is a courtesy call from Synchrony Bing, the issuer of your new Guitar Center account. To thank you for opening your new account this is not a telemarketing call. If you are Michelle Bachelor, please press one. To put this call on hold. To get this person, please press two. To take a |
| 13 | 424482951 | 18554865155 | 18323848323 | 4/24/25 | Hello. This is a courtesy call from Synchrony Bank, the issuer of your new Synchrony Home account. To thank you for opening your new account. This is not a telemarketing call. If you are a gentleworth, please press one. To put this call on hold. To get this person, please press two. To take a message for a gentack, please press four. Hello. This is a courtesy call from Synchrony Bank, the issuer of your new Synchrony Home account. To thank you for opening your new account. This is not a telemarketing call. If you are a gentleworth, please press one. To put this call on hold. To get this person, please press two. To take a message for a gentle, please press four. |
| 14 | 449515587 | 18663968254 | 12282731265 | 4/23/25 | Hello. This is a message from Synchrony Bank for Diane Kinser regarding your Sam's Club mastercard account. Hello. This is a message from Synchrony Bank for hello, this is a message from Synchrony Bank for Diane hello, this is a message from Synchrony Bank for Diane Kinser regarding your Sam's Club mastercard account. We are calling to inform you that we received your correspondence. We appreciate your patience while we review your request and will update you as soon as possible. We can be reached at 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 if you have any questions. Thank you. Good bye. |
| 15 | 454322687 | 18663968254 | 19413603439 | 4/23/25 | Hello. This is a message from Synchrony Bank for Kathy Bacchus regarding your Sam's club mastercard account. Hello. This is a message from Synchrony Bank for Kathy hello, this is a message from Synchrony Bank hello, this is a message from Synchrony Bank for Kathy Bacchus regarding your Sam's Club Mastercard account. We are calling to inform you that we received your correspondence. We appreciate your patience while we review your request and will update you as soon as possible. We can be reached at 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 if you have any questions. Thank you. Good. Goodbye. Good. |
| 16 | 453047100 | 18663968254 | 19413603439 | 4/23/25 | Hello. This is a message from Synchrony Bank for Kathy Bacchus regarding your Sam's Club mastercard account. We are calling to inform you that we received your correspondence. We appreciate your patience while we review your request quest and will update you as soon as possible. We can be reached at 866-220-0254 if you have any questions. Thank you, goodbye. |
| 17 | 424761391 | 18663968254 | 13473942625 | 4/23/25 | Hello. This is a message from Synchrony Bank for Raymond Sekler regarding your Sam's Club hello. This is a message from Synchrony Bank for Raymond Sekler regarding your Sam's Club personal credit account. We are calling to inform you that we received your correspondence. We appreciate your patience while we review your request and we'll update you as soon as possible. We can be reached at 809 6419 17 if you have any questions. Thank you, goodbye. |
| 18 | 419313497 | 18663968254 | 15622970006 | 4/23/25 | Hello. This is a message from Synchrony Bank. For any regarding your JCPenney credit card account, please press one to hear the message or two to have our service call back later. Hello. This is a message from Synchrony Bank. For dial Finnyafray regarding your JCPenney credit card account, please press one to hear the message, or two to have our service call back later. Hello. This is a message from Synchrony Bank. For regarding your JCPenney credit card one to hear the message, or two to have our service call |
| 19 | 421848078 | 18663968254 | 15622970006 | 4/23/25 | Hello. This is a message from Synchrony Bank. For dialfinnyafrey regarding your JCPenney credit card account, please press one to hear the message or two to have our service call back later. Hello. This is a message from Synchrony Bank. For delphni a fruit regarding your JCPenney credit card account, please press one to hear the message or two to have our service call back later. Hello. This is a message from Synchrony Bank. For delphni a frequent regarding your JCPenney credit card account, please press one to hear the message or two to have our service call back later. |
| 20 | 426740612 | 18443774136 | 13473942678 | 4/25/25 | Hi, we're calling for Robin Harris. If you are Robin, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Robin Harris, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Robin Harris by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 21 | 426694992 | 18443774136 | 13473942678 | 4/25/25 | Hi, we're calling for Robin Harris. If you are Robin, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Robin Harris, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Robin Harris by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 22 | 453110181 | 18005273369 | 19097267683 | 4/24/25 | HI. We're calling for Joanne M ochoa. If you are Joanne M, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. This is Synchrony Bank calling Joanne M. Ochoa about your existing JCPenney credit card account. Please call us at 527-3369. Visit our website, jcpenney.com credit. You can use it even if you're not registered. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 800-527-3369 about your existing JCPenney, any credit card account at your earliest convenience. This is a recording. Thanks. |
| 23 | 425160108 | 18663968254 | 14433544483 | 5/2/25 | Synchrony bank for Pamela Mosques regarding your Synchrony bank account, please press one to hello, this is a message from Synchrony Bank for Pamela Mocks regarding your Synchrony bank account. We are calling to inform you that we received your correspondence. We appreciate your patience while we review your request and we'll update you as soon as possible. We can be reached at 866-396-8254 if you have any questions. Thank you. Goodbye. |
| 24 | 525357395 | 18554865155 | 12019891718 | 4/24/25 | Synchrony bank, the issuer of your new synchrony account to thank you for opening your new account. This is Nada Telemarketing. Hello, we are calling today from Synchrony bank, the issuer of your new synchrony account to thank you for your recent promotional purchase. Remember, for each no interest If paid in full within promotional period purchase. You will not be charged interest on the promotion if you pay it off before the promotional period expires. Otherwise, interest will be charged from the transaction date. To pay your promotion in full before the expiration date, you may need to pay more than the required minimum monthly payments. There is no need to return our call. However, if you have any questions, you may call us at 855-486-5155. Again, the number is 855-486-5155. Thank you. |
| 25 | 508480272 | 18334702932 | 18139640716 | 5/1/25 | Synchrony Fraud Solutions calling from 833-470-29324. Jason Dupree in regard to your PayPal MasterCard, press 1 to continue in English. Paracontinuado espanolo primados. |
| 26 | 495140201 | 18337620744 | 17193870418 | 4/30/25 | Synchrony fraud solutions calling from 833-762-0744 Lisa Urbanlak, In regard to your Sam's Club Mastercard, press one to continue in English. Paracontinoado Primatos. This is synchrony fraud solutions calling for Lisa Urboniak. We need to verify some recent activity on your Sam's club Mastercard ending in nine six four. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 833-762-0744 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 833-762-0744 thank you. |

| # | | | | Date | Message |
|---|---|---|---|---|---|
| 27 | 523786557 | 18446570167 | 18177996996 | 5/2/25 | Synchrony Fraud Solutions calling for 844-657-01674. KimTownSend. In regard to your Sam's Club MasterCard, press 1 to continue in English. Para continuada en espanolo primados. This is Synchrony Fraud Solutions calling for Kimtown's end. We need to verify some recent activity on your Sam's Club MasterCard ending in 5637. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 844-657-0167. To verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 844-657-0167. Thankyou. |
| 28 | 473489334 | 18446570167 | 19183029417 | 5/2/25 | Synchrony fraud solutions calling for 8446-570-1674 Donald Quinlan, in regard to your Sam's Club Mastercard, press one to continue in English. Paraconlino de Espanolo Primados. This is synchrony fraud solutions calling for Donald Quinlan. We need to verify some recent activity on your Sam's Club Mastercard ending in 4528. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 844-657-0167 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 84465. You 70 one. Thank six. Six. Seven. |
| 29 | 485978841 | 18555972256 | 19183029417 | 5/1/25 | Synchrony fraud solutions calling from 8555-972-2564 Donald Quinlan, in regard to your Sam's Club Mastercard, press one to continue in English. Paracontino espanolo Primados. This is synchrony fraud solutions calling for Donald Quinlan. We need to verify some recent activity on your Sam's Club Mastercard ending in 4528. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 855-597-2256 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-597-2256 thank you. |
| 30 | 491501396 | 18559225318 | 18122911639 | 5/2/25 | Synchrony fraud solutions calling from 8559-225-3184 Vernon E. Stevens, in regard to your JCPenney Mastercard, press one. To continue in English. Paracontino espanolo primados. |
| 31 | 444512170 | 18334702932 | 14084588576 | 5/1/25 | Synchrony fraud solutions. Calling from 8334-702-9324 Roxy Davis. In regard to your Sam's Club mastercard, press one to continue. In English. Paraconti noada nespanolo primados. |
| 32 | 417538978 | 18554865155 | 13474080028 | 5/1/25 | This is a courtesy call from Synchrony thing, the issuer of your new PC, Richard and Son account. To thank you for opening your new account. This is not a telemarketing call. If you are Daisy Feliciano, please press one. To put this call on hold. To get this person, please press two. To take a message for Daisy, please press four. Hello. This is a courtesy call from Sync for anything the issuer of your new PC Richard and Son account. To thankyou for opening your new account. This is not a telemarketing call. If you are Daisy Feliciano, please press one. To put this call on hold. To get this person pleased, press two. To take a |
| 33 | 382814684 | 18554865155 | 12028131800 | 5/1/25 | This is a courtesy call from synchrony think the issuer of your new a.b.c. warehouse account to thank you for opening your new account this is not a telemarketing call if you are Conny Gordon please press one to put this call on hold to get this person please press 2 to take a message for Conny please press 4 Hello. This is a courtesy call from synchrony think the issuer of your new a.b.c. warehouse account to thankyou for opening your new account this is not a telemarketing call if you are Conny Gordon please press one to put this call on hold to get this person please press 2 to take a message for Conny please press 4. |
| 34 | 510600690 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchronic Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-8844-0114. This is a recording. Thank you. |
| 35 | 380466005 | 19725123507 | 13473294807 | 9/25/23 | This is a message from synchrony bank for guarding t j x rewards credit card please return our call 2187782220144 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222014 this is a recording |
| 36 | 370449454 | 18448943962 | 13473294807 | 8/25/21 | This is a message from synchrony bank please return our call 18448943960 our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18448943962 this is the recording |
| 37 | 382333657 | 19725123472 | 17707286829 | 12/11/23 | This is a message from synchrony bank please return our call 26641993704 faster service visit our website at w w w dot my synchrony dot com Our mailing address is 170 west erection Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 38 | 382451520 | 19725123472 | 17707286829 | 12/11/23 | This is a message from synchrony bank please return our call 26641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 39 | 382700347 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 40 | 382676890 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 41 | 382303359 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 42 | 382130832 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 43 | 382110103 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 44 | 381579392 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 45 | 381561834 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 46 | 381045530 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 47 | 380499131 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 48 | 380479904 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 49 | 380323197 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |
| 50 | 379955530 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350777 this is a recording Thank you. |

| | | | | |
|---|---|---|---|---|
| 51 | 379930560 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 52 | 379388917 | 18002135077 | 13479342675 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 53 | 379367448 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 54 | 378823483 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 55 | 378785554 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 56 | 378250939 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 57 | 377732726 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 58 | 377708881 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 59 | 377171203 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 60 | 376608733 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 61 | 376593233 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 62 | 376031500 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 63 | 375990963 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 64 | 375427913 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 65 | 375409022 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 66 | 375159467 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 67 | 374802478 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 68 | 374793471 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 69 | 374186331 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 70 | 374166763 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 71 | 373592899 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 72 | 373570556 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 73 | 372975547 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 74 | 372966896 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 75 | 372310830 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 76 | 371612586 | 18002135077 | 15054920703 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 77 | 370948974 | 18002135077 | 15054920703 | 10/2/21 | This is a message from synchrony bank please return our call 280-213-5077 our office hours are Monday through Friday a day through 5 pm Eastern Time our mailing address is p.o. box 965064 Orlando Florida 32896 again please call 8021350771 this is a recording Thank you. |
| 78 | 382686020 | 19725123476 | 13033539115 | 9/12/22 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thank you. |

| # | | | | Date | Message |
|---|---|---|---|---|---|
| 79 | 382228495 | 19725123472 | 17707286829 | 12/11/23 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 80 | 381169475 | 18664199370 | 18653831123 | 5/1/25 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 81 | 380258098 | 19725123474 | 13473942575 | 10/24/22 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 82 | 379499306 | 19725123474 | 13473942575 | 10/24/22 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 83 | 377781140 | 17702381941 | 13473942625 | 10/24/22 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 84 | 370455562 | 19725123474 | 15745754401 | 10/24/22 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 85 | 370322183 | 19725123474 | 15745754401 | 10/24/22 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 86 | 370319739 | 19725123472 | 16502784598 | 12/11/23 | This is a message from synchrony bank please return our call 286641993704 faster service visit our website at w.w.w. dot my synchrony dot com Our mailing address is 170 west erection Road Suite 125 Draper Utah 84020 again please call 866-419-9370 this is a recording Thankyou. |
| 87 | 370548167 | 18448943962 | 16233621423 | 8/25/21 | This is a message from synchrony bank please return our call at 18448943962 our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18448943962 this is a recording Thank you. |
| 88 | 375989669 | 18558855834 | 17074193417 | 7/4/21 | This is a message from synchrony bank please return our call at 18558855834 our mailing address is 170 west election Road Suite 125 Draper Utah 8 Ford 020 again please call 18558855834 this is a recording |
| 89 | 375548396 | 18558855834 | 13473294807 | 7/4/21 | This is a message from synchrony bank please return our call at 18558855834 our mailing address is 170 west election Road Suite 125 Draper Utah 84 easler 020 again please call 18558855834 this is a recording Thank you. |
| 90 | 370454492 | 18558855834 | 16466008239 | 7/4/21 | This is a message from synchrony bank please return our call at 18558855834 our mailing address is 170 west election Road Suite 125 Draper Utah 84 easler 020 again please call 18558855834 this is a recording Thank you. |
| 91 | 370548648 | 18558855834 | 17074193417 | 7/4/21 | This is a message from synchrony bank Please return your call at 18558855834 our mailing address is 170 west election Road Suite 125 Draper Utah 8 for the road to 0 again please call 18558855834 this is a recording Thank you. |
| 92 | 375662799 | 18558855834 | 13473294807 | 7/4/21 | This is a message from synchrony bank Please return your call at 18558855834 our mailing address is 170 west election Road Suite 125 Draper Utah 8.020 again please call 18558855834 this is a recording Thank you. |
| 93 | 402845598 | 14075179759 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 94 | 402745542 | 14075179759 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 95 | 402723701 | 14075179759 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 96 | 402398435 | 14075179759 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 97 | 402302737 | 14075179759 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 98 | 402178590 | 14075179759 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 99 | 401628744 | 14075179759 | 13473943998 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 100 | 401106057 | 14075179759 | 13473943998 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 101 | 400803480 | 14075179759 | 13473943998 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 102 | 400694597 | 14075179759 | 13473943998 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 103 | 390577212 | 13304334419 | 17036915555 | 9/13/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |

| | | | | | |
|---|---|---|---|---|---|
| 104 | 389532284 | 14075179759 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 105 | 388375951 | 19132423730 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 106 | 387775935 | 14075179759 | 19737323860 | 9/12/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 107 | 385580400 | 17702390719 | 19737323860 | 9/13/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 108 | 385541968 | 17702390719 | 19737323860 | 9/13/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 109 | 385522833 | 17702390719 | 19737323860 | 9/13/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 110 | 383230834 | 17702390719 | 19737323860 | 9/13/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 111 | 383203818 | 17702390719 | 19737323860 | 9/13/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 112 | 383148284 | 17702390719 | 19737323860 | 9/13/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 113 | 383043184 | 13304334419 | 19737323860 | 9/13/22 | This is a message from synchrony bank regarding amazon dot com store card. Please return our call 218667711104. For faster service visit our website at W W, W dot, sink bank dot com slash amazon. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667711104. This is a recording. Thank you. |
| 114 | 415641872 | 17702390719 | 12318896157 | 9/13/22 | This is a message from Synchrony Bank regarding Amazon Store card. Please return our call to 186-677-1104. For faster service, visit our website at www. Our mailing address is 170 West Election Road, Suite. Again, please call 186-677-1104. This is a recording. Thank you. |
| 115 | 415443365 | 13304334419 | 12318896157 | 9/13/22 | This is a message from Synchrony Bank regarding Amazon Store card. Please return our call to 186-677-1104. For faster service, visit our website at www. Our mailing address is 170 West Election Road, Suite. Again, please call 186-677-1104. This is a recording. Thank you. |
| 116 | 415347962 | 17702390719 | 13473943998 | 9/13/22 | This is a message from Synchrony Bank regarding Amazon Store card. Please return our call to 186-677-1104. For faster service, visit our website at www. Our mailing address is 170 West Election Road, Suite. Again, please call 186-677-1104. This is a recording. Thank you. |
| 117 | 415253943 | 17702390719 | 13473943998 | 9/13/22 | This is a message from Synchrony Bank regarding Amazon Store card. Please return our call to 186-677-1104. For faster service, visit our website at www. Our mailing address is 170 West Election Road, Suite. Again, please call 186-677-1104. This is a recording. Thank you. |
| 118 | 415167072 | 17702390719 | 13473943998 | 9/13/22 | This is a message from Synchrony Bank regarding Amazon Store card. Please return our call to 186-677-1104. For faster service, visit our website at www. Our mailing address is 170 West Election Road, Suite. Again, please call 186-677-1104. This is a recording. Thank you. |
| 119 | 415527123 | 17702390719 | 12318896157 | 9/13/22 | This is a message from Synchrony Bank regarding Amazon Store card. Please return our call to 186-677-1104. For faster service, visit our website at www. Our mailing address is 170 West election Road, Suite. Again, please call 186-677-1104. This is a recording. Thank you. |
| 120 | 375335112 | 17702390724 | 17407394502 | 5/4/22 | This is a message from synchrony bank regarding b.p. Visa credit card please return our call 2185529660424 faster service visit our website at w.w.w. dot my b.p. Credit Card dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18552966042 this is a |
| 121 | 375221014 | 17702390724 | 17407394502 | 5/4/22 | This is a message from synchrony bank regarding b.p. Visa credit card please return our call 2185529660424 faster service visit our website at w.w.w. dot my b.p. Credit Card dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18552966042 this is a |
| 122 | 375114333 | 17702390724 | 17407394502 | 5/4/22 | This is a message from synchrony bank regarding b.p. Visa credit card please return our call 2185529660424 faster service visit our website at w.w.w. dot my b.p. Credit Card dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18552966042 this is a |
| 123 | 423207968 | 18003471170 | 12564031608 | 4/28/25 | This is a message from Synchrony bank regarding Belk rewards, please return our call to 1803 471170. For faster service, visit our website at WW bek Credit.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1803 471170. This is a recording. Thank you. |
| 124 | 393029285 | 17702390722 | 12056831105 | 9/8/22 | This is a message from synchrony bank regarding belk rewards. Please return our call 218034711704 faster service visit our website at W W, W dot belk credit dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. dot belk 180-347-1170. This is a recording. Thank |
| 125 | 392907567 | 17702390722 | 12056831105 | 9/8/22 | This is a message from synchrony bank regarding belk rewards. Please return our call 218034711704 faster service visit our website at W W, W dot belk credit dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. dot belk 180-347-1170. This is a recording. Thank |
| 126 | 392794033 | 13304334422 | 12056831105 | 9/2/22 | This is a message from synchrony bank regarding belk rewards. Please return our call 218034711704 faster service visit our website at W W, W dot belk credit dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. dot belk 180-347-1170. This is a recording. Thank |
| 127 | 390357667 | 17702390722 | 12056831105 | 9/8/22 | This is a message from synchrony bank regarding belk rewards. Please return our call 218034711704 faster service visit our website at W W, W dot belk credit dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. dot belk 180-347-1170. This is a recording. Thank |
| 128 | 385162897 | 17702390722 | 12056831105 | 9/8/22 | This is a message from Synchrony bank regarding belk rewards. Please return our call 218034711704 faster service visit our website at W, W dot belk credit dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-347-1170. This is a recording. Thank |

| # | | | | Date | Message |
|---|---|---|---|---|---|
| 129 | 409115888 | 13302805505 | 12082975412 | 10/24/22 | This is a message from Synchrony Bank regarding Care Credit Rewards Mastercard. Please return our call to 1866-793-0872. For faster service, visit our website at www. U. W. Carecredit.com Mastercard. Our mailing address is 1720. Again, please call 1866-793-0872 recording. Thank you. |
| 130 | 409102343 | 13302805505 | 12082975412 | 10/24/22 | This is a message from Synchrony Bank regarding Care Credit Rewards Mastercard. Please return our call to 1866-793-0872. For faster service, visit our website at www. U. W. Carecredit.com Mastercard. Our mailing address is 1720. Again, please call 1866-793-0872 recording. Thank you. |
| 131 | 400564094 | 13302805505 | 12082975412 | 10/24/22 | This is a message from synchrony bank regarding care credit rewards. Mastercard, please return our call 21866793087, sale for faster service visit our website at W W. W dot care credit dot com slash mastercard. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667930872. This is a recording. Thank you. |
| 132 | 400476495 | 13302805505 | 12082975412 | 10/24/22 | This is a message from synchrony bank regarding care credit rewards. Mastercard, please return our call 21866793087, sale for faster service visit our website at W W. W dot care credit dot com slash mastercard. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667930872. This is a recording. Thank you. |
| 133 | 400368649 | 13302805505 | 12082975412 | 10/24/22 | This is a message from synchrony bank regarding care credit rewards. Mastercard, please return our call 21866793087, sale for faster service visit our website at W W. W dot care credit dot com slash mastercard. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667930872. This is a recording. Thank you. |
| 134 | 400232355 | 13302805505 | 12082975412 | 10/24/22 | This is a message from synchrony bank regarding care credit rewards. Mastercard, please return our call 21866793087, sale for faster service visit our website at W W. W dot care credit dot com slash mastercard. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667930872. This is a recording. Thank you. |
| 135 | 397608015 | 13302805505 | 12082975412 | 10/24/22 | This is a message from synchrony bank regarding care credit rewards. Mastercard, please return our call 21866793087, sale for faster service visit our website at W W. W dot care credit dot com slash mastercard. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667930872. This is a recording. Thank you. |
| 136 | 397586967 | 13302805505 | 12082975412 | 10/24/22 | This is a message from synchrony bank regarding care credit rewards. Mastercard, please return our call 21866793087, sale for faster service visit our website at W W. W dot care credit dot com slash mastercard. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667930872. This is a recording. Thank you. |
| 137 | 413730064 | 13304334426 | 12817136124 | 10/21/22 | This is a message from Synchrony Bank regarding Chevron and Texaco credit card. Please return our call to 188-855-4138. For faster service, visit our website@www.chevrontexacocards.com. Our mailing address is a recording. Thank you. |
| 138 | 375117563 | 19725123477 | 13342754153 | 9/12/22 | This is a message from synchrony bank regarding cue card please return our call 218075932984 faster service visit our website at w w w dot Q v c dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-759-3298 this is a recording Thank you. |
| 139 | 372625174 | 14075415231 | 13342754153 | 9/12/22 | This is a message from synchrony bank regarding cue card please return our call 218075932984 faster service visit our website at w w w dot Q v c dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-759-3298 this is a recording Thank you. |
| 140 | 417919091 | 14075415231 | 12564031608 | 9/12/22 | This is a message from Synchrony Bank regarding cue card. Please return our call to 1807 59329 eight. For faster service, visit our website at www queue. Our mailing address is again please call 18 07 59 98. This is a recording. Thank you. |
| 141 | 417885184 | 14075415231 | 12564031608 | 9/12/22 | This is a message from Synchrony Bank regarding cue card. Please return our call to 1807 59329 eight. For faster service, visit our website at www queued uvc.com. Our mailing address is again please call 1807 59329 eight. This is a recording. Thank you. Bye. |
| 142 | 417784835 | 13302805510 | 12564031608 | 9/11/22 | This is a message from Synchrony Bank regarding cue card. Please return our call to 1807 59329 eight. For faster service, visit our website at www queued uvc.com. Our mailing address is again please call 1807 59329 eight. This is a recording. Thank you. Bye. |
| 143 | 417935510 | 14075415231 | 12564031608 | 9/12/22 | This is a message from Synchrony Bank regarding cue card. Please return our call to 1807 59329 eight. For faster service, visit our website at www queued uvc.com. Our mailing address is again please call 1807 59329 eight. This is a recording. Thank you. You. |
| 144 | 417988825 | 14075415231 | 12564031608 | 9/12/22 | This is a message from Synchrony Bank regarding cue card. Please return our call to 1807 59329 eight. For faster service, visit our website at www queued. Our mailing address is again please call 18 07 59 98. This is a recording. Thank you. |
| 145 | 413839713 | 14075415228 | 17726212806 | 10/24/22 | This is a message from Synchrony Bank regarding Discount Tire Synchrony Car Care. Please return our call to one 8668-735-5580. For faster service, visit our website at www. Mysynchrony. Comcarcare our mailing address is 170 Westelection Roadsweet. Please call 186-687-3558. This is a recording. Thank |
| 146 | 376129453 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him and sun dot com store card please return our call 2186677111044 faster service visit our website at w w w dot sync Bank dot com slash m. is on our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thank you. |
| 147 | 376012847 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him and sun dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com flash and is on our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thank you. |
| 148 | 370450606 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him and sun dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com flash and is on our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thank you. |
| 149 | 376222897 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him and sun dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash emmas on our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thank you. |
| 150 | 375980158 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him and sun dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash emmas on our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thank you. |
| 151 | 375662106 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w w w dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thank you. |
| 152 | 380206143 | 13304334419 | 17183130556 | 9/13/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thank you. |

| # | | | | Date | Message |
|---|---|---|---|---|---|
| 153 | 380106021 | 13304334419 | 17183130556 | 9/13/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 154 | 380006173 | 13304334419 | 17183130556 | 9/13/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 155 | 375880601 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 156 | 375532295 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 157 | 375227723 | 13304334419 | 19737323860 | 9/13/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 158 | 374921304 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 159 | 370925405 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 160 | 370876687 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 161 | 370667884 | 19132423730 | 17186184099 | 9/12/22 | This is a message from synchrony bank regarding him asylum dot com store card please return our call 2186677111044 faster service visit our website at w.w.w. dot sync Bank dot com slash Amazon our mailing images on our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18667711104 this is a recording Thankyou. |
| 162 | 402195973 | 14075415229 | 17047692292 | 9/12/22 | This is a message from synchrony bank regarding J. C. Penny credit card. Please return our call 218052273369. For faster service visit our website at W W, W dot J. C. Penney, dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-527-3369. This is a recording. Thankyou. |
| 163 | 402175206 | 14075415229 | 17047692292 | 9/12/22 | This is a message from synchrony bank regarding J. C. Penny credit card. Please return our call 218052273369. For faster service visit our website at W W, W dot J. C. Penney, dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-527-3369. This is a recording. Thankyou. |
| 164 | 402185257 | 13304334434 | 12082975412 | 10/21/22 | This is a message from synchrony bank regarding J. C. Penny rewards. Mastercard. Please return our call 2180388791934 faster service visit our website at W W, W dot J. C. Penney, mastercard dot com, our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-388-7193. This is a recording. Thankyou. |
| 165 | 399778106 | 13304334434 | 12082975412 | 10/21/22 | This is a message from synchrony bank regarding J. C. Penny rewards. Mastercard. Please return our call 2180388791934 faster service visit our website at W W, W dot J. C. Penney, mastercard dot com, our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-388-7193. This is a recording. Thankyou. |
| 166 | 403821763 | 19374014799 | 13472692492 | 10/24/22 | This is a message from synchrony bank regarding J. C. Penny rewards. Mastercard. Please return our call 2180388791934 faster service visit our website. At W W, W dot J. C. Penney, mastercard dot com, our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-388-7193. This is a recording. Thankyou. |
| 167 | 399802258 | 13304334434 | 12082975412 | 10/21/22 | This is a message from synchrony bank regarding J. C. Penny rewards. Mastercard. Please return our call 2180388791934 faster service visit our website. At W W, W dot J. C. Penney, mastercard dot com, our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-388-7193. This is a recording. Thankyou. |
| 168 | 403803790 | 19374014799 | 13472692492 | 10/24/22 | This is a message from synchrony bank regarding J. C. Penny rewards. Mastercard. Please return our call 2180388791934 faster service visit our website. At W W, W dot J. C. Penney, mastercard dot com, our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-388-7193. This is a recording. Thankyou. |
| 169 | 396968270 | 14075179774 | 12082975412 | 10/24/22 | This is a message from synchrony bank regarding J. C. Penny rewards. Mastercard. Please return our call 2180388791934 faster service visit our website. At W W, W dot J. C. Penney, mastercard dot com, our mailing address is 170 west election road Suite. 125. Draper, utah 84020. Again, please call 180-388-7193. This is a recording. Thankyou. |
| 170 | 378872901 | 13302805508 | 19894882400 | 9/12/22 | This is a message from synchrony bank regarding j. c. Penney credit card please return our call 2180527333694 faster service visit our website at w.w.w. dot j. C. Penney dot com slash credit our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-527-3369 this is a |
| 171 | 378823225 | 13302805508 | 19894882400 | 9/12/22 | This is a message from synchrony bank regarding j. c. Penney credit card please return our call 2180527333694 faster service visit our website at w.w.w. dot j. C. Penney dot com slash credit our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-527-3369 this is a |
| 172 | 398648725 | 14075415229 | 13132652397 | 9/12/22 | This is a message from synchrony bank regarding jacey penny credit card. Please return our call 218052273369. For faster service visit our website at W W, W dot J. C. Penney, dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-527-3369. This is a recording. Thankyou. |
| 173 | 398614798 | 14075415229 | 13132652397 | 9/12/22 | This is a message from synchrony bank regarding jacey penny credit card. Please return our call 218052273369. For faster service visit our website at W W, W dot J. C. Penney, dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-527-3369. This is a recording. Thankyou. |

| | | | | | |
|---|---|---|---|---|---|
| 174 | 398162140 | 14075415229 | 13132652397 | 9/12/22 | This is a message from synchrony bank regarding Jacey penny credit card. Please return our call 21805273369. For faster service visit our website at W W, W dot J. C. Penney, dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-527-3369. This is a recording. Thankyou. |
| 175 | 391324415 | 13302805508 | 19894882400 | 9/12/22 | This is a message from synchrony bank regarding Jacey penny credit card. Please return our call 21805273369. For faster service visit our website at W W, W dot J. C. Penney, dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-527-3369. This is a recording. Thankyou. |
| 176 | 391297043 | 13302805508 | 19894882400 | 9/12/22 | This is a message from synchrony bank regarding Jacey penny credit card. Please return our call 21805273369. For faster service visit our website at W W, W dot J. C. Penney, dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-527-3369. This is a recording. Thankyou. |
| 177 | 385886671 | 14075415229 | 12027594477 | 9/12/22 | This is a message from synchrony bank regarding Jacey penny credit card. Please return our call 21805273369. For faster service visit our website at W W, W dot J. C. Penney, dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-527-3369. This is a recording. Thankyou. |
| 178 | 410267823 | 13302805508 | 19898840138 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney Credit Card please return our call to 1805 27336 nine. For faster service, visit our website at www.jcpenney.com. Slash credit. Our mailing address is again. Please call 180-527-3369. This is a recording. Thankyou. |
| 179 | 410650097 | 14075415229 | 19898840138 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney Credit Card. Please return our call to 1805 27336 nine. For faster service, visit our website at www. Jcpenney. Comcredit. Our mailing address is 170 Westelection Road, Suite 125, Draper, please call 1805 27336 nine. This is a recording. Thankyou. |
| 180 | 410627194 | 14075415229 | 19898840138 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney Credit Card. Please return our call to 1805 27336 nine. For faster service, visit our website at www. Jcpenney. Comcredit. Our mailing address is 170 Westelection Road, Suite 125, Draper, please call 1805 27336 nine. This is a recording. Thankyou. |
| 181 | 410583934 | 14075415229 | 19898840138 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney Credit Card. Please return our call to 1805 27336 nine. For faster service, visit our website at www. Jcpenney. Comcredit. Our mailing address is 170 Westelection Road, Suite 125, Draper, please call 1805 27336 nine. This is a recording. Thankyou. |
| 182 | 410474031 | 14075415229 | 19898840138 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney Credit Card. Please return our call to 1805 27336 nine. For faster service, visit our website at www. Jcpenney. Comcredit. Our mailing address is 170 Westelection Road, Suite 125, Draper, please call 1805 27336 nine. This is a recording. Thankyou. |
| 183 | 410380997 | 14075415229 | 19898840138 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney Credit Card. Please return our call to 1805 27336 nine. For faster service, visit our website at www. Jcpenney. Comcredit. Our mailing address is 170 Westelection Road, Suite 125, Draper, please call 1805 27336 nine. This is a recording. Thankyou. |
| 184 | 417243391 | 14075415229 | 15123779753 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 27336 Nine. For faster service, visit our website at www. JCPenney. comCREDIT. Our mailing address is 170 westelection road, suite 125. Draper. Again, please call 1805 227-3369. This is a recording. Thank |
| 185 | 417149662 | 14075415229 | 15123779753 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 27336 Nine. For faster service, visit our website at www. JCPenney. comCREDIT. Our mailing address is 170 westelection road, suite 125. Draper. Again, please call 1805 227-3369. This is a recording. Thank |
| 186 | 416057790 | 14075415229 | 13132652397 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 27336 Nine. For faster service, visit our website at www. JCPenney. comCREDIT. Our mailing address is 170 westelection road, suite 125. Draper. Again, please call 1805 27336 Nine. This is a recording. Thank |
| 187 | 416062757 | 17702381942 | 13473942575 | 9/12/22 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 27336 nine. For faster service, visit our website at www. JCPenney. comCREDIT. Our mailing address is one 70. Again, please call 1805 27336 nine. This is a recording. Thank |
| 188 | 422534997 | 18774310598 | 13132652397 | 5/2/25 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 27336 Nine. For faster service, visit our website at www.jcpenney.com. Our mailing address is 170 west 125 Draper 84020. Again, please call 1805 27336 Nine. This is a recording. Thankyou. |
| 189 | 422074930 | 18774310598 | 13132652397 | 5/2/25 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 27336 Nine. For faster service, visit our website at www.jcpenney.com. Our mailing address is 170 west 125 draper. Again, please call 1805 27336 Nine. This is a recording. Thankyou. |
| 190 | 426851782 | 18553410038 | 17346590031 | 4/25/25 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 273369. For faster service, visit our website at www.jcpenney.com credit. Our mailing address is 170 west election Road, 125 draper, Utah 84020. Again, please call 1805 273369. This is a recording. Thank |
| 191 | 425320305 | 18005273369 | 12086439100 | 5/1/25 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 273369. For faster service, visit our website at www.jcpenney.com credit. Our mailing address is 170 West Election Road, Five, Draper, Utah 84020. Again, please call 1805 273369. This is a recording. Thank |
| 192 | 426915548 | 18553410038 | 17346590031 | 4/25/25 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 273369. For faster service, visit our website at www.jcpenney.com credit. Our mailing address is 170 West Election Road, sweet, 125 Draper 84020. Again, please call 1805 273369. This is a recording. |
| 193 | 426860480 | 18553410038 | 17346590031 | 4/25/25 | This is a message from Synchrony Bank regarding JCPenney credit card. Please return our call to 1805 273369. For faster service, visit our website at www.jcpenney.com credit. Our mailing address is 170 westelection road, sweet, 125 Draper, Utah, 84020. Again, please call 1805 273369. This is a recording. |
| 194 | 381167957 | 18005680156 | 16156432553 | 5/2/25 | This is a message from synchrony bank regarding Lowe's consumer credit card please return our call 2180568015564 faster service visit our website at w.w.w. dot Lowes Credit dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-568-0156 this is a recording Thankyou. |
| 195 | 405433512 | 17702831535 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 2180568015564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thankyou. |
| 196 | 404885780 | 14697583875 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 2180568015564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thankyou. |
| 197 | 404372083 | 14697583875 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 2180568015564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thankyou. |
| 198 | 404133987 | 14697583875 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 2180568015564 faster service visit our website at W W, W dot election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thankyou. |

| | | | | |
|---|---|---|---|---|
| 199 | 403795404 | 14697583875 | 12564031239 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 200 | 397005763 | 17702831535 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 201 | 397005720 | 14697583875 | 12564031239 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 202 | 393204515 | 13302805887 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 203 | 393183663 | 13302805887 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 204 | 393133734 | 13302805887 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 205 | 393034512 | 14075416748 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 206 | 391131912 | 14075416748 | 12483657202 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 207 | 387788872 | 13302805887 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 208 | 387766234 | 13302805887 | 13342393213 | 9/12/22 | This is a message from synchrony bank regarding lowe's consumer credit card. Please return our call 218056801564 faster service visit our website at W W, W dot lowes credit, dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0156. This is a recording. Thank you. |
| 209 | 413233120 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding lowe's consumer credit card. Please return our call to 1805 68015 Six. For faster service, visit our website at www dot lowe'scredit. Com. Our mailing address is one 70. Again, please call 180-568-0156. This is a recording. Thank you. |
| 210 | 414231140 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 Six. For faster service, visit our website at www www dot lowe'scredit. Com. Our mailing address is one 70. Again, please call 180-568-0156. This is a recording. Thank you. |
| 211 | 414223063 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 Six. For faster service, visit our website at www www dot lowe'scredit. Com. Our mailing address is one 70. Again, please call 180-568-0156. This is a recording. Thank you. |
| 212 | 413735455 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 Six. For faster service, visit our website at www www dot lowe'scredit. Com. Our mailing address is one 70. Again, please call 180-568-0156. This is a recording. Thank you. |
| 213 | 410655091 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 214 | 412254003 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 215 | 412148561 | 17702831535 | 14084588576 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. Bye. |
| 216 | 411683175 | 17702831535 | 14084588576 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 217 | 411177541 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 218 | 411164115 | 17702831535 | 14084588576 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 219 | 410656088 | 14697583875 | 14084588576 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 220 | 410216739 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 221 | 410118461 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 222 | 409715698 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 223 | 409592910 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |

| | | | | | |
|---|---|---|---|---|---|
| 224 | 409103789 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 225 | 408090512 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 226 | 406493975 | 17702831535 | 13342393213 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 227 | 406327357 | 13302805887 | 14434594407 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 228 | 406224831 | 14075416748 | 14434594407 | 9/12/22 | This is a message from Synchrony Bank regarding Lowe's Consumer Credit Card. Please return our call to 1805 68015 six. For faster service, visit our website at www. Www. Dot lowe'scredit. Com. Our mailing address is one 70 again, please call 180-568-0156. This is a recording. Thank you. |
| 229 | 425319363 | 18663211171 | 15097478435 | 4/1/25 | This is a message from Synchrony Bank regarding Lowe's consumer credit card. Please return our call to 1805 680156. For faster service, visit our website at www. Lowe's credit. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1805 680156. This is a recording. Thank you. |
| 230 | 379390178 | 13302805882 | 13105945691 | 3/31/23 | This is a message from Synchrony bank regarding PayPal credit please return our call 284-437-7413 sags for faster service visit w.w. dot Pay-Pal dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 844-377-4136 this is a recording Thank you |
| 231 | 379363612 | 13302805882 | 13105945691 | 3/31/23 | This is a message from Synchrony bank regarding PayPal credit please return our call 284-437-7413 segues for faster service visit w w w dot Pay-Pal dot com Our mailing address is 170 west election road Suite 125 Draper Utah 84020 again please call 844-377-4136 this is a recording Thank you. |
| 232 | 370455745 | 17702831530 | 19142976365 | 3/28/24 | This is a message from Synchrony bank regarding PayPal credit please return our call 284-437-7413 segues for faster service visit w w w dot Pay-Pal dot com Our mailing address is 170 west election road Suite 125 Draper Utah 84020 again please call 844-377-4136 this is a recording Thank you. |
| 233 | 379448604 | 13302805882 | 13105945691 | 3/31/23 | This is a message from Synchrony bank regarding PayPal credit please return our call 284-437-7413 segues for faster service visit w w w dot paypal dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 844-377-4136 this is a recording Thank you. |
| 234 | 376677142 | 14075416743 | 17345476292 | 10/25/22 | This is a message from synchrony bank regarding PayPal credit please return our call 284437741364 faster service visit w w w dot Pay-Pal dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 844-377-4136 this is a recording Thank you. |
| 235 | 375012161 | 14075416743 | 19548562589 | 10/25/22 | This is a message from synchrony bank regarding PayPal credit please return our call 284437741364 faster service visit w w w dot Pay-Pal dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 844-377-4136 this is a recording Thank you. |
| 236 | 374882946 | 14075416743 | 19548562589 | 10/25/22 | This is a message from synchrony bank regarding PayPal credit please return our call 284437741364 faster service visit w w w dot Pay-Pal dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 844-377-4136 this is a recording Thank you. |
| 237 | 399520325 | 13302805882 | 19548562589 | 3/31/23 | This is a message from synchrony bank regarding pay tile credit. Please return our call 28443774136. For faster service visit w W, W dot pay towel dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 238 | 414478263 | 13302805882 | 16609560643 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www PayPal. Our mailing address is again please call 844-377-4136. This is a recording. Thank you. |
| 239 | 414311592 | 13302805882 | 16609560643 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www PayPal. Our mailing address is again please call 844-377-4136. This is a recording. Thank you. |
| 240 | 414170329 | 13302805882 | 16609560643 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www PayPal. Our mailing address is again please call 844-377-4136. This is a recording. Thank you. |
| 241 | 413986592 | 13302805882 | 16609560643 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www PayPal. Our mailing address is again please call 844-377-4136. This is a recording. Thank you. |
| 242 | 413806356 | 13302805882 | 16609560643 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www PayPal. Our mailing address is again please call 844-377-4136. This is a recording. Thank you. |
| 243 | 413744241 | 13302805882 | 16609560643 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www PayPal. Our mailing address is again please call 844-377-4136. This is a recording. Thank you. |
| 244 | 413731702 | 13302805882 | 16609560643 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www PayPal. Our mailing address is again please call 844-377-4136. This is a recording. Thank you. |
| 245 | 421388307 | 13302805882 | 12015754411 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 1125 Draper, Utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 246 | 426076917 | 18443774136 | 12015754411 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, Draper, Utah 8540 20. Again, please call 844-377-4136. This is a recording. Thank you. |
| 247 | 426194607 | 18443774136 | 12015754411 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah zero 20. Again, please call 844-377-4136. This is a recording. Thank you. |
| 248 | 432120355 | 18443774136 | 17573194563 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 4020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 249 | 425320125 | 18554981490 | 14803744503 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 4020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 250 | 424157503 | 18443774136 | 17133441153 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is draper, Utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 251 | 392358209 | 13302805882 | 13106517229 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774. 13 sags for faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |

| # | | | | | Message |
|---|---|---|---|---|---|
| 252 | 405018387 | 14697583868 | 13473942678 | 10/24/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 253 | 404905126 | 14697583868 | 13473942678 | 10/24/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 254 | 404894264 | 13302805882 | 13479342675 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 255 | 404841060 | 13302805882 | 13479342675 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 256 | 404338990 | 14075416743 | 13473942678 | 10/25/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 257 | 403922265 | 14075416743 | 13473942678 | 10/25/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 258 | 403826785 | 14075416743 | 13473942678 | 10/25/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 259 | 403812975 | 14075416743 | 13473942678 | 10/25/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 260 | 403803656 | 13302805882 | 19548562589 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 261 | 403755716 | 13302805882 | 19548562589 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 262 | 403464983 | 13302805882 | 19548562589 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 263 | 402744836 | 17702831530 | 16207174160 | 3/28/24 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 264 | 402728004 | 13302805882 | 13473942678 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 265 | 402067610 | 17702831530 | 16207174160 | 3/28/24 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 266 | 401132827 | 13302805882 | 12284714324 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 267 | 401052101 | 13302805882 | 12284714324 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 268 | 400995995 | 14075416743 | 19548562589 | 10/25/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 269 | 400698183 | 14697583868 | 16207174160 | 10/24/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 270 | 399612705 | 13302805882 | 19548562589 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 271 | 399340336 | 13302805882 | 19548562589 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 272 | 398638886 | 13302805882 | 16600560643 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 273 | 398435024 | 13302805882 | 16600960604 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 274 | 398044407 | 14075416743 | 15055594560 | 10/25/22 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 275 | 397987080 | 13302805882 | 16600960604 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 276 | 397607386 | 13302805882 | 15055594560 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 277 | 397593529 | 13302805882 | 15055594560 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 278 | 397060112 | 13302805882 | 15055594560 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 279 | 397000198 | 13302805882 | 15055594560 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |

| | | | | Date | Message |
|---|---|---|---|---|---|
| 280 | 396977975 | 13302805882 | 15055594560 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 281 | 396917286 | 13302805882 | 15055594560 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 282 | 396810493 | 13302805882 | 15055594560 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 283 | 395823657 | 13302805882 | 17133441153 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 284 | 395754074 | 13302805882 | 17133441153 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 285 | 395649681 | 13302805882 | 17133441153 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 286 | 395443862 | 13302805882 | 17133441153 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 287 | 395257671 | 13302805882 | 17133441153 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 288 | 392583334 | 13302805882 | 13106517229 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 289 | 392559677 | 13302805882 | 13106517229 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 290 | 392497124 | 13302805882 | 13106517229 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 291 | 392243898 | 13302805882 | 13106517229 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 292 | 392157424 | 13302805882 | 13106517229 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 293 | 390213580 | 13302805882 | 16196644145 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 294 | 385067970 | 13302805882 | 15058352299 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 295 | 384993579 | 13302805882 | 15058352299 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 296 | 384962723 | 13302805882 | 15058352299 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 297 | 384799001 | 13302805882 | 19086722841 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 298 | 384606620 | 13302805882 | 16072181100 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 299 | 384481243 | 13302805882 | 16072181100 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125 draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 300 | 404910110 | 13302805882 | 13479342675 | 3/31/23 | This is a message from synchrony bank regarding paypal credit. Please return our call 28443774136. For faster service visit w W, W dot, pay pal dot com. Our mailing address is 170 west election road Suite. 125, Draper, utah 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 301 | 412152549 | 17702831530 | 13473942678 | 3/28/24 | This is a message from Synchrony Bank regarding PayPal Credit. Please return our call to 844-377-4136. For Faster service visit www.paypal.com. Our mailing address is 1720 again please call 844-377-4136. This is a recording. Thank you. Bye. |
| 302 | 410656191 | 17702831530 | 13473942678 | 3/28/24 | This is a message from Synchrony Bank regarding PayPal Credit. Please return our call to 844-377-4136. For Faster service visit www.paypal.com. Our mailing address is 1720 again please call 844-377-4136. This is a recording. Thank you. Bye. |
| 303 | 421202489 | 13302805882 | 12015754411 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 10 70 West Election Road, suite 125, draper, utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 304 | 426161128 | 18443774136 | 12015754411 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal Credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you |
| 305 | 426152883 | 18443774136 | 12015754411 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal Credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you |
| 306 | 525790412 | 18443774136 | 13184614038 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 307 | 525546162 | 18443774136 | 13184614038 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |

| | | | | | |
|---|---|---|---|---|---|
| 308 | 525364088 | 18443774136 | 13184614038 | 4/25/25 | This is a message from Synchrony bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 309 | 525157496 | 18443774136 | 13184614038 | 4/25/25 | This is a message from Synchrony bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 310 | 524980376 | 18443774136 | 13184614038 | 4/25/25 | This is a message from Synchrony bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 311 | 524864376 | 18443774136 | 13184614038 | 5/2/25 | This is a message from Synchrony bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 312 | 517072735 | 18443774136 | 13184614038 | 5/2/25 | This is a message from Synchrony bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 313 | 516907640 | 18443774136 | 13184614038 | 5/2/25 | This is a message from Synchrony bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 314 | 516745539 | 18443774136 | 13184614038 | 5/2/25 | This is a message from Synchrony bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 315 | 516595922 | 18443774136 | 13184614038 | 5/2/25 | This is a message from Synchrony bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank. |
| 316 | 433445633 | 18443774136 | 13233006110 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thankyou. |
| 317 | 433324763 | 18443774136 | 13233006110 | 4/25/25 | This is a message from Synchrony Bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thankyou. |
| 318 | 433056834 | 18443774136 | 13233006110 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thankyou. |
| 319 | 431988410 | 18443774136 | 17573194563 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thankyou. |
| 320 | 447058527 | 18443774136 | 14106956895 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 westelection road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thankyou. |
| 321 | 421293558 | 13302805882 | 12015754411 | 3/31/23 | This is a message from Synchrony Bank regarding PayPal Credit. Please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is one six draper, Utah 84020. Again, please call 844-377-4136. This is a recording. Thankyou. |
| 322 | 477501979 | 18443774136 | 13479342675 | 5/2/25 | This is a message from Synchrony Bank regarding PayPal Extras Mastercard. Please return. To 844-377-4136 for faster service, visit www. Paypal.com. Our mailing address is Draper. Recording. Thank you. |
| 323 | 411157318 | 13304334439 | 13473942625 | 10/24/22 | This is a message from Synchrony Bank regarding PayPal Extras Mastercard Please return our call to 1866-437-2914. For faster service visit our website at www.paypal.com. Our mailing address is One 70 again please call 1866-437-2914. This is a recording. Thankyou. |
| 324 | 427991366 | 18664372914 | 16366852055 | 5/1/25 | This is a message from Synchrony Bank regarding PayPal Extras mastercard. Please return our call to 1866-437-2914. For faster service, visit our website at www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1866-437-2914. This is a recording. Thankyou. |
| 325 | 425320037 | 18664372914 | 12013840464 | 5/1/25 | This is a message from Synchrony Bank regarding PayPal Extras mastercard. Please return our call to 1866-437-2914. For faster service, visit our website at www.paypal.com. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 1866-437-2914. This is a recording. Thankyou. |
| 326 | 439420790 | 18554980631 | 12028731600 | 5/2/25 | This is a message from Synchrony Bank regarding Q Card. Please return our call to 1807 593298. For faster service, visit our website@www.qvc.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1807 593298. This is a recording. Thankyou. |
| 327 | 470572390 | 18556961259 | 16464800900 | 5/2/25 | This is a message from Synchrony bank regarding Sam's club Mastercard. Please return our call to 1866-743-8547 for faster service, visit our website at Sam'sclub. Com credit. Our mailing address is 170 Westelection Road, suite 125, Draper, Utah, 84020. Again, please call 1866-743-8547 this is a recording. |
| 328 | 469783986 | 18556961259 | 16464800900 | 5/2/25 | This is a message from Synchrony bank regarding Sam's club Mastercard. Please return our call to 1866-743-8547 for faster service, visit our website at Sam'sclub. Com credit. Our mailing address is 170 Westelection Road, suite 125, Draper, Utah, 84020. Again, please call 1866-743-8547 this is a recording. |
| 329 | 468887068 | 18556961259 | 16464800900 | 5/2/25 | This is a message from Synchrony bank regarding Sam's club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam'sclub. Com credit. Our mailing address is 170 Westelection Road, suite 125, Draper, Utah, 84020. Again, please call 1866-743-8547. This is a recording. |
| 330 | 424415627 | 18667438547 | 17735704272 | 5/1/25 | This is a message from Synchrony Bank regarding Sam's Club credit. Our mailing address draper, Utah 84020. Again, please call 1866-743-8547. This is a recording. Thankyou. |
| 331 | 433048032 | 18557682322 | 14084588576 | 5/2/25 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's Club credit. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1866-743-8547. This is a recording. |
| 332 | 432936158 | 18557682322 | 14084588576 | 5/2/25 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's Club credit. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1866-743-8547. This is a recording. |
| 333 | 432853285 | 18557682322 | 14084588576 | 5/2/25 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's Club credit. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1866-743-8547. This is a recording. |
| 334 | 432834020 | 18557682322 | 14084588576 | 5/2/25 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's Club credit. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1866-743-8547. This is a recording. |
| 335 | 432774551 | 18667438547 | 14084588576 | 5/1/25 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's Club credit. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1866-743-8547. This is a recording. |

| | | | | |
|---|---|---|---|---|
| 336 | 410087391 | 14075415256 | 13107071550 | 7/19/22 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's club.com. Comcredit. Our mailing address is 171 25 Draper again, please call 1866-743-8547. This is a recording. Thankyou. |
| 337 | 415254867 | 14075415256 | 19095430596 | 7/19/22 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at sam's club.com. comCREDIT. Our mailing address is 171 25 Draper. Again, please call 1866-743-8547. This is a recording. Thankyou. |
| 338 | 415167260 | 14075415256 | 19095430596 | 7/19/22 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at sam's club.com. comCREDIT. Our mailing address is 171 25 Draper. Again, please call 1866-743-8547. This is a recording. Thankyou. |
| 339 | 451522346 | 18557682322 | 16143057069 | 5/2/25 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call 21805801624 faster service visit our website at Sam's Club. Com credit. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 1866-743-8547. This is a recording. |
| 340 | 370443155 | 19725123476 | 13033539115 | 9/12/22 | This is a message from synchrony bank regarding Sam's Club Mastercard. Please return our call 218056801624 faster service visit our website at Sam's Club dot com slash credit our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-568-0162 this is a recording Thank you |
| 341 | 405451669 | 17702381969 | 14108452204 | 4/17/24 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 342 | 405434831 | 17702381969 | 14108452204 | 4/17/24 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 343 | 405014544 | 17702381969 | 14108452204 | 4/17/24 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 344 | 404347466 | 14075415256 | 14108452204 | 7/19/22 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 345 | 403825536 | 13302805535 | 14108452204 | 7/19/22 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 346 | 403791904 | 13302805535 | 14108452204 | 7/19/22 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 347 | 394424072 | 14075415256 | 19095430596 | 7/19/22 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 348 | 394401902 | 14075415256 | 19095430596 | 7/19/22 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 349 | 386998602 | 14075415256 | 19704547110 | 7/19/22 | This is a message from synchrony bank regarding sams club. Mastercard, please return our call 218667438547. For faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18667438547. This is a recording. Thankyou. |
| 350 | 404900657 | 17702381943 | 14193338088 | 9/12/22 | This is a message from synchrony bank regarding sams club. Please return our call 218-056-8016 till for faster service visit our website. At sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 1805680016 till this is a recording. Thank |
| 351 | 390935379 | 13302805509 | 13473942575 | 9/12/22 | This is a message from synchrony bank regarding sams club. Please return our call 218-056-8016 till for faster service visit our website. At sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 1805680016 till this is a recording. Thank |
| 352 | 385310651 | 19725123476 | 13033539115 | 9/12/22 | This is a message from synchrony bank regarding sams club. Please return our call 218-056-8016 till for faster service visit our website. At sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 1805680016 till this is a recording. Thank |
| 353 | 404338490 | 17702381943 | 14193338088 | 9/12/22 | This is a message from synchrony bank regarding sams club. Please return our call 218056801624 faster service visit our website at sam's club dot com slash credit. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 180-568-0162. This is a recording. Thankyou. |
| 354 | 422536498 | 18668735580 | 18184234198 | 5/2/25 | This is a message from Synchrony Bank regarding Synchrony Car Care. Please return our call to 1866-873-5580. For faster service, visit our website at www.micsynchrony.com. Our mailing address is 170 west 4020. Again, please call one 8668-735-5580 this is a recording thank you. |
| 355 | 423928881 | 18668735580 | 18184234198 | 5/2/25 | This is a message from Synchrony Bank regarding Synchrony Car Care. Please return our call to 1866-873-5580. For faster service, visit our website at www.micsynchrony.com. Our mailing address is again please call one 8668-735-5580 this is a recorded thank you. |
| 356 | 437296120 | 18446041224 | 13479342675 Never | | This is a message from Synchrony Bank regarding Synchrony Car Care. Please return our call to 1866-873-5580. For faster service, visit our website@www.mysynchrony.com CarCare. Our mailing address is 170 West Election Road, suite 125, Draper, Utah, 84020. Again, please call 1866-873-5580. This is a recording. Thankyou. |
| 357 | 425319451 | 18668735580 | 18184234198 | 5/2/25 | This is a message from Synchrony Bank regarding Synchrony Car Care. Please return our call to 1866-873-5580. For faster service, visit our website. www.mysynchrony.com CarCare. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 1866-873-5580. This is a recording. Thankyou. |
| 358 | 423772452 | 18444168051 | 13473942575 | 5/2/25 | This is a message from Synchrony Bank regarding Synchrony Mastercard, please return our call to 184-416-8051. For faster service, visit our website at www. Credits scott our mailing address is 170 Westelection Road, suite 125 Draper. Again, please call 184-416-8051. This is a recording. Thankyou. |
| 359 | 423696749 | 18444168051 | 13473942575 | 5/2/25 | This is a message from Synchrony Bank regarding Synchrony Mastercard, please return our call to 184-416-8051. For faster service, visit our website at www. Credits scott our mailing address is 170 Westelection Road, suite 125 Draper. Again, please call 184-41680. This is a recording. Thankyou. |

| | | | | | |
|---|---|---|---|---|---|
| 360 | 380762334 | 14075415262 | 15622000527 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 8 for the Euro 20 again please call 18778222015 this is a recording Thankyou. |
| 361 | 380663495 | 13302805541 | 15622000527 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 362 | 373707046 | 17702381975 | 19562252710 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 363 | 372444126 | 14075415262 | 19562252710 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 364 | 372262844 | 14075415262 | 19562252710 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 365 | 372132640 | 14075415262 | 19562252710 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 366 | 372003368 | 14075415262 | 19562252710 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 367 | 371871758 | 14075415262 | 19562252710 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 368 | 371742945 | 14075415262 | 19562252710 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 369 | 371566464 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 370 | 371323944 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 371 | 371078113 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 372 | 370903791 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 373 | 370787442 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 374 | 370664108 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 375 | 370549274 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 376 | 370446576 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 377 | 370333587 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 378 | 370317429 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w dot t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording |
| 379 | 376189584 | 14075415262 | 15622000527 | 7/19/22 | This is a message from synchrony bank regarding t j x rewards platinum Mastercard please return our call 2187782220154 faster service visit our website at w w w t j x rewards dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18778222015 this is a recording Thank |
| 380 | 405018939 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding j. X rewards, platinum, mastercard. Please return our call 2187782220154 faster service visit our website at W W, W dot t j x rewards dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020 again please call 18778222015. Thank you. |
| 381 | 391447848 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding j. X rewards, platinum, mastercard. Please return our call 2187782220154 faster service visit our website at W W, W dot t j x rewards dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020 again, please call 18778222015. This is a recording. Thank you. |
| 382 | 391172872 | 13302805541 | 19562252710 | 7/15/22 | This is a message from synchrony bank regarding j. X rewards, platinum, mastercard. Please return our call 2187782220154 faster service visit our website at W W, W dot t j x rewards dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020 again, please call 18778222015. This is a recording. Thank you. |
| 383 | 404899124 | 19725123508 | 13473942678 | 3/20/25 | This is a message from synchrony bank regarding j. X rewards, platinum, mastercard. Please return our call 2187782220154 faster service visit our website at W W, W dot t j x rewards dot com. Our mailing address is 170 west election road. So. |
| 384 | 412861873 | 14075415261 | 12145167823 | 9/12/22 | This is a message from Synchrony Bank regarding TJX Rewards Credit Card Please return our Call T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 For faster service visit our website at www.tjxrewards.com. Our mailing address is 1720 again please call 187-7822 is a recording. Bye. |
| 385 | 412757881 | 14075415261 | 12145167823 | 9/12/22 | This is a message from Synchrony Bank regarding TJX Rewards Credit Card please return our call to 1877-822-2014. For faster service, visit our website at www.tjxrewards.com. Our mailing address is 1720 again please call 187-7822 is a Recording thank you. |
| 386 | 412956659 | 14075415261 | 12145167823 | 9/12/22 | This is a message from Synchrony Bank regarding TJX Rewards Credit Card. Please return our Call T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 for faster service, visit our website at www.tjxrewards.com. Our mailing address is one seven two again, please Call 187-7822 is a recording. Thank you. Bye. |

| | | | | |
|---|---|---|---|---|
| 387 | 413051073 | 14075415261 | 12145167823 | 9/12/22 | This is a message from Synchrony Bank regarding TJX Rewards credit card. Please return our call t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. For faster service, visit our website at www.tjxrewards.com. Our mailing address is 1720. Again, please call 187-7822 is a recording. Thank you. Bye. |
| 388 | 484966620 | 18556961298 | 15615373655 | 5/2/25 | This is a message from Synchrony Bank regarding TJX Rewards platinum Mastercard. Please return our call to 187-782-2015 for faster service, visit our website at www.1jxrewards.com. our mailing address is 170 west election road, suite 125, Draper, Utah 84020. Again, please call 187-782-2015 this is a recording. |
| 389 | 468902860 | 18778222015 | 13473942575 | 5/2/25 | This is a message from Synchrony Bank regarding TJX Rewards platinum Mastercard. Please return our call to 187-782-2015 for faster service, visit our website@www.1jxrewards.com our mailing address is 170 Westelection Road, suite 125, Draper, Utah 84020. Again, please call 187-782-2015 this is a recording. Thank you. |
| 390 | 401620966 | 14697583879 | 12028131800 | 9/12/22 | This is a message from synchrony bank regarding your h S. N card. Please return our call 2184489439514 faster service visit our website at h T T p S colon slash slash h S N dot s Y f dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18448943951. This is a |
| 391 | 389731127 | 14075416752 | 12028131800 | 9/7/22 | This is a message from synchrony bank regarding your h S. N card. Please return our call 2184489439514 faster service visit our website at h T T p S colon slash slash h S N dot s Y f dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18448943951. This is a |
| 392 | 384215904 | 13302805891 | 12028131800 | 9/12/22 | This is a message from synchrony bank regarding your h T T p S colon slash slash h S N dot s Y f dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18448943951. This is a |
| 393 | 384111959 | 13302805891 | 12028131800 | 9/12/22 | This is a message from synchrony bank regarding your h S. N card. Please return our call 2184489439514 faster service visit our website at h T T p S colon slash slash h S N dot s Y f dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18448943951. This is a |
| 394 | 432181299 | 18553413113 | 12092070282 | 4/19/25 | This is a message from Synchrony Bank regarding your Harbor Freight Tools credit card. Please return our call to 185-534-1313 Faster Service. Visit our website at www. Harbor freight Syf.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1855-341-3113. This is a recording. Thank you. |
| 395 | 431982166 | 18553413113 | 12092070282 | 4/19/25 | This is a message from Synchrony Bank regarding your Harbor Freight Tools credit card. Please return our call to 1855-341-3113. For faster service, visit our website at www. Harbor freight Syf.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1855-341-3113. This is a recording. Thank you. |
| 396 | 406124960 | 18882483182 | 13479342675 | 6/25/23 | This is a message from synchrony bank regarding your old navy navient rewards credit card. Please return our call 2188824831824 faster service visit our website at s service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18882483182. This is a recording. Thank you. |
| 397 | 406042034 | 18882483182 | 13479342675 | 6/25/23 | This is a message from synchrony bank regarding your old navy navient rewards credit card. Please return our call 2188824831824 faster service visit our website at s service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18882483182. This is a recording. Thank you. |
| 398 | 391680604 | 18882483182 | 15202086591 | 6/25/23 | This is a message from synchrony bank regarding your old navy navient rewards credit card. Please return our call 2188824831824 faster service visit our website at s service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18882483182. This is a recording. Thank you. |
| 399 | 391309084 | 18882483182 | 15202086591 | 6/25/23 | This is a message from synchrony bank regarding your old navy navient rewards credit card. Please return our call 2188824831824 faster service visit our website at s service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18882483182. This is a recording. Thank you. |
| 400 | 391044503 | 18882483182 | 15202086591 | 6/25/23 | This is a message from synchrony bank regarding your old navy navient rewards credit card. Please return our call 2188824831824 faster service visit our website at s service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18882483182. This is a recording. Thank you. |
| 401 | 390930127 | 18882483182 | 15202086591 | 6/25/23 | This is a message from synchrony bank regarding your old navy navient rewards credit card. Please return our call 2188824831824 faster service visit our website at s service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18882483182. This is a recording. Thank you. |
| 402 | 406234257 | 18882483182 | 13479342675 | 6/25/23 | This is a message from Synchrony Bank regarding your Old Navy Naviest Rewards credit card. Please return our call to 1888-248-3182. For faster service, visit our website at east OldNavy.com. Our mailing address is again. Please call 1888-248-3182. This is a recording. Thank you. |
| 403 | 370924484 | 19132423731 | 13473942678 | 7/19/22 | This is a message from synchrony bank regarding your real rewards be said card please return our call 2186691384794 faster service visit our website at w w w dot 8 dot com Our mailingaddress is 170 west election Road Suite 125 Draper Utah 84020 again please call 18669138479 this is a recording Thank you. |
| 404 | 370876986 | 19132423731 | 13473942678 | 7/19/22 | This is a message from synchrony bank regarding your real rewards be said card please return our call 2186691384794 faster service visit our website at w w w dot 8 dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18669138479 this is a recording Thank you. |
| 405 | 370667932 | 19132423731 | 13473942678 | 7/19/22 | This is a message from synchrony bank regarding your real rewards be said card please return our call 2186691384794 faster service visit our website at w w w dot 8 dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18669138479 this is a recording Thank you. |
| 406 | 370450850 | 19132423731 | 13473942678 | 7/19/22 | This is a message from synchrony bank regarding your real rewards these are card please return our call 2186691384794 faster service visit our website at w w w dot dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18669138479 this is a recording Thank you. |
| 407 | 405435626 | 14075179760 | 19893212339 | 7/17/22 | This is a message from synchrony bank regarding your real rewards visa card. Please return our call 218669138479. For faster service visit our website at W W, W dot, A dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18669138479. This is a recording. |
| 408 | 405014753 | 14075179760 | 19893212339 | 7/17/22 | This is a message from synchrony bank regarding your real rewards visa card. Please return our call 218669138479. For faster service visit our website at W W, W dot, A dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18669138479. This is a recording. |
| 409 | 404914661 | 14075179760 | 19893212339 | 7/17/22 | This is a message from synchrony bank regarding your real rewards visa card. Please return our call 218669138479. For faster service visit our website at W W, W dot, A dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18669138479. This is a recording. |
| 410 | 405451920 | 14075179760 | 19893212339 | 7/17/22 | This is a message from synchrony bank regarding your real rewards visa card. Please return our call 218669138479. For faster service visit our website at W W, W dot, A E dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18669138479. This is a recording. Thank you. |

| # | | | | | Message |
|---|---|---|---|---|---|
| 411 | 404899898 | 14075179760 | 19893212339 | 7/17/22 | This is a message from synchrony bank regarding your real rewards visa card. Please return our call 218669138479. For faster service visit our website at W W, W dot, A E dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18669138479. This is a recording. Thank you. |
| 412 | 409626626 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service visit our website@www.ae.com. Our mailing address is 171 25. Draperuta Please call 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. This is a recording. Thank you. |
| 413 | 408693835 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website@www.ae.com. Our mailing address is 171 25. Draperuta Please call 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. This is a recording. Thank you. |
| 414 | 407561459 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website@www.ae.com. Our mailing address is 171-8125. Draperuta, please call 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. This is a recording. Thank you. |
| 415 | 410118454 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website at www.ae.com. Our mailing address is 171-8125. Draperuta Please call 1866-913-8479. This is a recording. Thank you. |
| 416 | 408590812 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website at www.ae.com. Our mailing address is 171-8125. Draperuta Please call 1866-913-8479. This is a recording. Thank you. |
| 417 | 409613004 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website@www.ae.com. Our mailing address is 170 Westelection Roadsweet. Please call 1866-913-8479. This is a recording. Thank you. |
| 418 | 409106392 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website@www.ae.com. Our mailing address is 170 Westelection Roadsweet. Please call 1866-913-8479. This is a recording. Thank you. |
| 419 | 409115533 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website@www.ae.com. Our mailing address is 171 25. Draperuta, Please call 1866-913-8479. This is a recording. Thank you. |
| 420 | 407036666 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website@www.ae.com. Our mailing address is 171-8125. Draperuta, Please call 1866-913-8479. This is a recording thank you. |
| 421 | 409210594 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa card. Please return our call to 1866-913-8479. For faster service, visit our website@www.ae.com. Our mailing address is 913-8479. This is a recording. Thank you. |
| 422 | 408090331 | 19132423731 | 19893212339 | 7/19/22 | This is a message from Synchrony Bank regarding your Real Rewards Visa Card. Please return our call to 1866-913-8479. For faster service, visit our website@www.ae.com. Our mailing address is one seven. Please call 1866-913-8479. This is a recording. Thank you. I. |
| 423 | 371742388 | 13302805891 | 12028131800 | 9/12/22 | This is a message from synchrony bank regarding your son card please return or call 2184489439514 faster service visit our website at h t t p s colon slash slash h s n dot s y f dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18448943951 this is a recording |
| 424 | 371322961 | 13302805891 | 12028131800 | 9/12/22 | This is a message from synchrony bank regarding your son card please return or call 2184489439514 faster service visit our website at h t t p s colon slash slash h s n dot s y f dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18448943951 this is a recording |
| 425 | 371195188 | 13302805891 | 12028131800 | 9/12/22 | This is a message from synchrony bank regarding your son card please return or call 2184489439514 faster service visit our website at h t t p s colon slash slash h s n dot s y f dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18448943951 this is a recording |
| 426 | 371076477 | 13302805891 | 12028131800 | 9/12/22 | This is a message from synchrony bank regarding your son card please return or call 2184489439514 faster service visit our website at h t t p s colon slash slash h s n dot s y f dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 18448943951 this is a recording |
| 427 | 375226620 | 19725123477 | 13342754153 | 9/12/22 | This is a message from synchrony bank were guarding cue card please return our call 218075932298 1st faster service visit our website at w w dot Q v c dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-759-3298 this is a recording Thank you |
| 428 | 372763673 | 14075415231 | 13342754153 | 9/12/22 | This is a message from synchrony bank were guarding cue card please return our call 218075932298 faster service visit our website at w w dot Q v c dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-759-3298 this is a recording Thank you |
| 429 | 372381336 | 14075415231 | 13342754153 | 9/12/22 | This is a message from synchrony bank were guarding Q card please return our call 218075932298 1st faster service visit our Web site at w w w dot Q v c dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-759-3298 this is a recording Thank you. |
| 430 | 374885227 | 19725123477 | 13342754153 | 9/12/22 | This is a message from synchrony bank were guarding Q card please return our call 218075932984 faster service visit our website at w w w dot Q v c dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-759-3298 this is a recording Thank you. |
| 431 | 372511423 | 14075415231 | 13342754153 | 9/12/22 | This is a message from synchrony bank were guarding Q card please return our call 218075932984 faster service visit our website at w w w dot Q v c dot com Our mailing address is 170 west election Road Suite 125 Draper Utah 84020 again please call 180-759-3298 this is a recording Thank you |
| 432 | 375974326 | 19725123476 | 13033539115 | 9/12/22 | This is a message from synchrony bank were guarding Sam's Club please return our call 218056801624 faster service visit our website at Sam's Club dot com slash credit our mailing address is 178 West election Road Suite 125 Draper Utah 84020 again please call 180-568-0162 this is a recording Thank you. |
| 433 | 375545849 | 19725123476 | 13033539115 | 9/12/22 | This is a message from synchrony bank were guarding Sam's Club please return our call 218056801624 faster service visit our website at Sam's Club dot com slash credit our mailing address is 178 West election Road Suite 125 Draper Utah 84020 again please call 180-568-0162 this is a recording Thank you. |
| 434 | 501462590 | 18558440114 | 13473942825 | 4/18/25 | This is a message from Synchrony Bank. Let's return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 435 | 405661981 | 19725123474 | 13473942678 | 10/24/24 | This is a message from synchrony bank. Please return our call 18664192780. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664192780. This is a recording. |
| 436 | 405661978 | 17702831530 | 13473942678 | 3/28/24 | This is a message from synchrony bank. Please return our call 18664192780. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664192780. This is a recording. |
| 437 | 395894339 | 19725123472 | 13473942678 | 12/11/23 | This is a message from synchrony bank. Please return our call 18664192780. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664192780. This is a recording. |
| 438 | 392581174 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |

| | | | | | |
|---|---|---|---|---|---|
| 439 | 392356641 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 440 | 392128220 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 441 | 391929727 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 442 | 391299783 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 443 | 390786309 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 444 | 390418026 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 445 | 390121857 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 446 | 389832617 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 447 | 387160123 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 448 | 383798095 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 449 | 383230891 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again please call 802135077. This is a recording. Thank you. |
| 450 | 393184837 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 451 | 392989436 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 452 | 392876193 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 453 | 392556858 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 454 | 392243989 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 455 | 391950196 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 456 | 391843156 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 457 | 391487842 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 458 | 391324736 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 459 | 391205656 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 460 | 390754791 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 461 | 390731872 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 462 | 390646113 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 463 | 390542153 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 464 | 390201896 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 465 | 390147685 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 466 | 389548212 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |

| # | ID | Phone | Number | Date | Message |
|---|---|---|---|---|---|
| 467 | 389523321 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 468 | 388968134 | 18002135077 | 13033539115 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 469 | 388945250 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 470 | 388387568 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 471 | 388368333 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 472 | 387790103 | 18002135077 | 13033539115 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 473 | 387768882 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 474 | 387177930 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 475 | 386626375 | 18002135077 | 13033539115 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 476 | 386076763 | 18002135077 | 13033539115 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 477 | 386050241 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 478 | 385525785 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 479 | 384936117 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 480 | 384413896 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 481 | 384392971 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 482 | 383820262 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 483 | 383206776 | 18002135077 | 13526194167 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 484 | 382927821 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 485 | 383415063 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM to 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 486 | 383311284 | 18002135077 | 19543985651 | 10/2/21 | This is a message from synchrony bank. Please return our call 280-213-5077. Our office hours are Monday through Friday. 8 AM to 5 PM Eastern time. Our mailing address is PO box, 96506 for orlando, florida. 32896. Again, please call 802135077. This is a recording. Thank you. |
| 487 | 397883378 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965-0644. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 488 | 405447286 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 96506 for orlando, florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 489 | 389548296 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 96506 for orlando. Florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 490 | 405961040 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 491 | 405758463 | 18558440114 | 19523882791 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 492 | 405447282 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| # | | | | | Message |
|---|---|---|---|---|---|
| 493 | 405435805 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 494 | 405435799 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 495 | 405014351 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 496 | 404910130 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 497 | 404910127 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 498 | 404896101 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 499 | 404667991 | 18558440114 | 19523882791 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 500 | 404367106 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 501 | 404344670 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 502 | 403821791 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 503 | 403763170 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 504 | 403287404 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 505 | 403287402 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 506 | 403273405 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 507 | 403162494 | 18558440114 | 19523882791 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 508 | 403063590 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 509 | 402953650 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 510 | 402739176 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 511 | 402708267 | 18558440114 | 19523882791 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 512 | 401956053 | 18558440114 | 19523882791 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 513 | 401662251 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| # | | | | | Message |
|---|---|---|---|---|---|
| 514 | 401626883 | 18558440114 | 19523882791 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 515 | 401007438 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 516 | 400225757 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 517 | 398014969 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 518 | 396857295 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 519 | 395724567 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 520 | 395448717 | 18558440114 | 14693411551 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 521 | 395064571 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 522 | 395043294 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 523 | 394044880 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 524 | 393815420 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 525 | 393780919 | 18558440114 | 16233621423 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 526 | 392945324 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 527 | 392581461 | 18558440114 | 14693411551 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 528 | 391324398 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 529 | 388968253 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 530 | 387788983 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 531 | 386625480 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 532 | 386613172 | 18558440114 | 19543985651 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 533 | 386076388 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 534 | 386059385 | 18558440114 | 16233621423 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| | | | | | |
|---|---|---|---|---|---|
| 535 | 384414040 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 536 | 405014335 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 537 | 404896086 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 538 | 404367104 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 539 | 403924102 | 18558440114 | 14693411551 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 540 | 403783099 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 541 | 402739177 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 542 | 402403116 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 543 | 402196238 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 544 | 402167916 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 545 | 401753474 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 546 | 401534002 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 547 | 401434479 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 548 | 401109005 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 549 | 400605326 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 550 | 400565315 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 551 | 399798147 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 552 | 399339930 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 553 | 399227361 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 554 | 398639244 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 555 | 398596369 | 18558440114 | 14693411551 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440. 11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| | | | | | |
|---|---|---|---|---|---|
| 556 | 398409722 | 18558440114 | 13056767666 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 557 | 398051650 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 558 | 397931435 | 18558440114 | 12034904187 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 559 | 397600232 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 560 | 397600225 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 561 | 397562540 | 18558440114 | 14693411551 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 562 | 397147118 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 563 | 396999443 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 564 | 396399230 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 565 | 396374793 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 566 | 396282469 | 18558440114 | 13526194167 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 567 | 395754167 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 568 | 394421921 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 569 | 391949746 | 18558440114 | 16233621423 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 570 | 390754615 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 571 | 390147212 | 18558440114 | 16233621423 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 572 | 389778295 | 18558440114 | 12282844923 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 573 | 387178679 | 18558440114 | 16233621423 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 574 | 383820142 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box 96506 for orlando, florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 575 | 383230880 | 18558440114 | 12626497152 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box 96506 for orlando, florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 576 | 383217895 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440.11 for our office hours are Monday through Friday. 8 AM through 5 PM Eastern time. Our mailing address is PO box 96506 for orlando, florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 577 | 405961033 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 8558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 578 | 403273388 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 579 | 396634589 | 18558440114 | 14693411551 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 580 | 388387899 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 581 | 401662249 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 582 | 396963850 | 18558440114 | 14693411551 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 583 | 385524138 | 18558440114 | 12563843231 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064 were lando florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 584 | 405976743 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida. 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 585 | 403821789 | 18558440114 | 13237653421 | 4/18/25 | This is a message from synchrony bank. Please return our call 28558440114. Our office hours are Monday through Friday, from 8 AM to 8 PM Eastern time and Saturday from 8 AM to 4 30 PM Eastern time. Our mailing address is PO box 965064. Lando florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 586 | 404901333 | 19725123473 | 19703731838 | 10/24/24 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 587 | 396999229 | 19725123472 | 17183558798 | 12/11/23 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 588 | 396917926 | 19725123472 | 17183558798 | 12/11/23 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 589 | 390928843 | 19725123474 | 17036591373 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 590 | 390381191 | 19725123474 | 17036591373 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 591 | 389665797 | 19725123474 | 17036591373 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 592 | 388127914 | 19725123474 | 17036591373 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 593 | 388008314 | 19725123474 | 17036591373 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 594 | 387596750 | 17702390726 | 14156920145 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 595 | 387298200 | 19725123474 | 17036591373 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 596 | 386345534 | 17702381941 | 15162841524 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 597 | 385713608 | 19725123474 | 17036591373 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 598 | 385712245 | 19725123474 | 17707286829 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 599 | 385298577 | 19725123474 | 17707286829 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 600 | 385205178 | 19725123474 | 17707286829 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 601 | 385097124 | 19725123474 | 17707286829 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |
| 602 | 384525085 | 19725123474 | 17036591373 | 10/24/22 | This is a message from synchrony bank. Please return our call 286641993704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. Thank you. |

| # | ID | Number 1 | Number 2 | Extra | Date | Message |
|---|---|---|---|---|---|---|
| 603 | 384150292 | 19725123474 | 17036591373 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 604 | 383934563 | 19725123474 | 17036591373 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 605 | 383926444 | 19725123473 | 17707286829 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 606 | 383458408 | 19725123473 | 17707286829 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 607 | 382979761 | 19725123474 | 17036591373 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website at W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 608 | 391049169 | 19725123474 | 17036591373 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website at W W, W dot, my synchrony, dot com. Our mailing address is 170 west election road, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 609 | 404626201 | 17702381941 | 13473942678 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website. At W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 610 | 404521522 | 17702381941 | 13473942678 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website. At W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 611 | 404424017 | 17702381941 | 13473942678 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website. At W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 612 | 400689113 | 19725123474 | 13473942678 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website. At W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 613 | 386834076 | 19725123474 | 17036591373 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website. At W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 614 | 385825676 | 19725123474 | 17036591373 | | 10/24/22 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website. At W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 615 | 382957045 | 19725123472 | 17707286829 | | 12/11/23 | This is a message from synchrony bank. Please return our call 2866419937704 faster service visit our website. At W W, W dot, my synchrony dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 616 | 429235317 | 18558440114 | 18184234198 | | 4/18/25 | This is a message from synchrony bank. Please return our call 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 617 | 522709833 | 18556281364 | 13473942625 | Never | | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 618 | 522411664 | 18667438547 | 12402521224 | | 5/1/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 619 | 522295474 | 18664199370 | 13479342675 | | 5/1/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 620 | 522183682 | 18553413113 | 13473942625 | | 4/19/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 621 | 522049047 | 18553413113 | 13473942625 | | 4/19/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 622 | 520864751 | 18443774136 | 13473942625 | | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 623 | 517876238 | 18667930872 | 13473942678 | | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 624 | 517378531 | 18557682322 | 13367932853 | | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 625 | 512486998 | 18667711104 | 13473942575 | | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 626 | 510901447 | 18667930872 | 19198903335 | | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 627 | 500668276 | 18667930872 | 19198903335 | | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 628 | 500180663 | 18664199370 | 17158614910 | | 5/1/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 629 | 500155113 | 18664199370 | 17158614910 | | 5/1/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 630 | 500074225 | 18667961588 | 17158614910 | | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 631 | 499841379 | 18667961588 | 17158614910 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 632 | 499298664 | 18667961588 | 17158614910 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 633 | 498845530 | 18667961588 | 17158614910 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 634 | 498823537 | 18667961588 | 17158614910 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 635 | 498758600 | 18667961588 | 17158614910 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 636 | 498526976 | 18667961588 | 17158614910 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 637 | 498108642 | 18667961588 | 17158614910 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 638 | 485200926 | 18443774136 | 13107349118 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 639 | 483284988 | 18774310575 | 12013840464 | 4/10/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 640 | 479391472 | 18552860098 | 13473942678 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 641 | 478253164 | 18552860098 | 13473942678 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 642 | 476246269 | 18774310533 | 13473944267 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 643 | 475385100 | 18005273369 | 16464800900 | 5/1/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 644 | 474638342 | 18664199370 | 13473942625 | 5/1/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 645 | 474044798 | 18664320355 | 16122610976 | 4/11/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 646 | 473992357 | 18664320355 | 16122610976 | 4/11/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 647 | 473634579 | 18667961588 | 13473942625 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 648 | 473357475 | 18667961588 | 13473942625 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 649 | 471730942 | 18448440111 | 13473942625 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 650 | 470449677 | 18556961259 | 16464800900 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 651 | 470079364 | 18883922907 | 13473942678 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 652 | 469664195 | 18556961259 | 16464800900 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 653 | 469394345 | 18778222015 | 13473942575 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 654 | 469338295 | 18556961259 | 16464800900 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 655 | 469163398 | 18556961259 | 16464800900 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 656 | 469064791 | 18778222015 | 13473942575 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 1866-419-2780 this is a recording. Thank you. |
| 657 | 485404809 | 18443774136 | 13107349118 | 5/2/25 | This is a message from Synchrony bank. Please return our call to 1866-419-2780 our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Please call 1866-419-2780 this is a recording. |
| 658 | 425094073 | 18554981490 | 15026323490 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 1866-419-2780. Our mailing address is 170 West Election Road, Suite 125, draper, Utah, 84020. Again, please call 1866-419-2780. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 659 | 502698729 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 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 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 04:30 p.m. Eastern time. Our mailing address is PO box. 965064 Orlando, Florida 32896. Again, please call 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 114. This is a recording. Thank you. |
| 660 | 502381664 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 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 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 04:30 p.m. Eastern time. Our mailing address is PO box. 965064 Orlando, Florida 32896. Again, please call 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 114. This is a recording. Thank you. |
| 661 | 503978926 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 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 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 04:30 p.m. Eastern time. Our mailing address is Po box. 965064 Orlando, Florida 32896. Again, please call 8555-844-0114 this is a recording. Thank you. |
| 662 | 503984837 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 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 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 430 p. M eastern time. Our mailing address is PO box. 96 50 64 Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 663 | 502150803 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 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 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 430 p. M eastern time. Our mailing address is PO box. 96 50 64 Orlando, Florida 32896. Again, please call 8558-4401 114. This is a recording. Thank you. |
| 664 | 504213814 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-584-4401 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 04:30 p.m. Eastern time. Our mailing address is PO box. 965064 Orlando, Florida 32896. Again, please call 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 114. This is a recording. Thank you. |
| 665 | 503986367 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-584-4401 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 04:30 p.m. Eastern time. Our mailing address is PO box. 965064 Orlando, Florida 32896. Again, please call 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 114. This is a recording. Thank you. |
| 666 | 502703375 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-584-4401 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 430 p. M eastern time. Our mailing address is Po box. 965064 Orlando, Florida 32896. Again, please call 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 114. This is a recording. Thank you. |
| 667 | 499091213 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 668 | 498843574 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 669 | 496911261 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 670 | 496863035 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 671 | 493045434 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 672 | 492864878 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 673 | 492723297 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 674 | 492381113 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 675 | 492064245 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 676 | 492011866 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 677 | 491674137 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 678 | 491480353 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 679 | 491433524 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |

| # | ID | | | Date | Message |
|---|---|---|---|---|---|
| 680 | 491154739 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 681 | 491032308 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 682 | 490827726 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 683 | 490571868 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 684 | 490498632 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 685 | 490198179 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 686 | 490051836 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 687 | 489880317 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 688 | 489848386 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 689 | 489739659 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 690 | 489666898 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 691 | 489368417 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 692 | 488901935 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 693 | 488798487 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 694 | 488418256 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 695 | 488156682 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 696 | 487561895 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 697 | 487246707 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 698 | 486907089 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 699 | 486743295 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32898. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 700 | 486605559 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |

| | | | | |
|---|---|---|---|---|
| 701 | 485426416 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 702 | 485247143 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 703 | 485077838 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 704 | 484801357 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 705 | 484231200 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 706 | 483561381 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 707 | 483539340 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 708 | 483438823 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 709 | 483115348 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 710 | 481063195 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern time and Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 711 | 480046923 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 712 | 479213271 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 713 | 479133122 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 714 | 478355882 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. Bye. |
| 715 | 475039629 | 18558440114 | 13473942575 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 716 | 474298411 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 717 | 471210037 | 18558440114 | 18012826220 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 718 | 470920929 | 18558440114 | 18012826220 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 719 | 469116350 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 720 | 468794386 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 721 | 468587474 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 855-844-0114 our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. to 04:30 p.m. Eastern time. Our mailing address is PO Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |

| | | | | | |
|---|---|---|---|---|---|
| 722 | 420204359 | 18558440114 | 19523882791 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern Eastern time. And Sunday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call eight V and four. This is a recording. Thank you. |
| 723 | 420093186 | 18558440114 | 19523882791 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Sunday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call eight V one four. This is a recording. Thank you. |
| 724 | 419687625 | 18558440114 | 13473942678 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Sunday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call us eight V. This is a recording. Thank you. |
| 725 | 419232821 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Sunday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96 50 64, Orlandofl. Again, please call M 855-844-0114. This is a recording. Thank you. Bye. |
| 726 | 422698610 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m eastern time, and Saturday from 08:00 A.m to 04:30 P.m.. Our mailing address is PO. Box 96 50 64, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. Bye. |
| 727 | 424265893 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time and Saturday from eight AMM. To 04:30 p.m.. P. M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 728 | 420378266 | 18558440114 | 13479344444 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time time and Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96 50 64, Orlandoflag. Please call eight five five. This is a recording. Thank you. |
| 729 | 428886416 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time, and Saturday from 08:00 a.m.. M. To 04:30 P.m Eastern time. Our mailing address is PO. Box 96 50 64, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 730 | 428681469 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is four orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 731 | 439429919 | 18558440114 | 15043272714 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is P O, Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 732 | 425158872 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is P O, Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 733 | 419209137 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96 50 64, Orlandofl. Again, please call I voice. This is a recording. Thank you. |
| 734 | 428407459 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0644, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 735 | 428329992 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0644, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 736 | 428171232 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0644, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 737 | 427853347 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0654, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 738 | 427648649 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is po. Box 965-0644, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 739 | 427260503 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0644, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 740 | 426160738 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0644, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 741 | 426140539 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0644, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 742 | 424911746 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0644, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 743 | 441403641 | 18558440114 | 13132652397 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 744 | 440297416 | 18558440114 | 13132652397 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 745 | 439254213 | 18558440114 | 13132652397 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 746 | 438784482 | 18558440114 | 13132652397 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 747 | 438726540 | 18558440114 | 13132652397 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 748 | 437798585 | 18558440114 | 13132652397 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 749 | 436114497 | 18558440114 | 15026323490 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 750 | 435151508 | 18558440114 | 19703731838 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 751 | 434633405 | 18558440114 | 15026323490 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 752 | 434520903 | 18558440114 | 15026323490 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 753 | 429336289 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 754 | 429150034 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 755 | 429058438 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 756 | 428969277 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 757 | 428514875 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 758 | 428102251 | 18558440114 | 18184234198 | 4/18/25 | This is a message from synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address po. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 759 | 427932713 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 760 | 427789444 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 761 | 426854583 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 762 | 426766948 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 763 | 426485188 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| # | | | | | Message |
|---|---|---|---|---|---|
| 764 | 426480759 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 765 | 425347770 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 766 | 421759194 | 18558440114 | 13479344444 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 767 | 420289513 | 18558440114 | 13479344444 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call voice. This is a recording. Thank you. |
| 768 | 420118220 | 18558440114 | 13473942678 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please calls eight V four. This is a recording. Thank you. |
| 769 | 419662472 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call a 855-844-0114. This is a recording. Thank you. Bye. |
| 770 | 419046382 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 771 | 423472516 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m. P. M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 772 | 423078378 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m. P. M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 773 | 424284390 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m. P. M. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 774 | 422790489 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m. P. M. Eastern time. Our mailing address is PO. Box 96506, Orlandofl 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 775 | 420548366 | 18558440114 | 19523882791 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m. P. M. Eastern time. Our mailing address is PO. Box 96506 four Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 776 | 424355191 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 a.m.. M. To 04:30 P.m.. P. M. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl 32896. Again, please call 855-844-0114. This is a recording. Thank you. Bye. |
| 777 | 423567498 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 a.m.. M. To 04:30 P.m.. P. M. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 778 | 419773927 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m. Eastern and Saturday from 08:00 A.m to 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. 32896. Again, please call 855-844-0114. This is a recording. Thank you. Bye. |
| 779 | 422533296 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m.. M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 780 | 422532809 | 18558440114 | 15745754401 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m.. M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 781 | 422532584 | 18558440114 | 13479344444 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m.. M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 782 | 422509196 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m.. M. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl 32896. Again, please call 855-844-0114. This is a recording. Thank you. Bye. |
| 783 | 422490089 | 18558440114 | 15745754401 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m.. M. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl 32896. Again, please call 855-844-0114. This is a recording Into. |
| 784 | 422272103 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m.. M. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 785 | 421861039 | 18558440114 | 13473942678 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m., M. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl 32896. Again, please call 855-844-0114. This is a recording. Thankyou. Bye. |
| 786 | 421521019 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m., M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandoflate. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 787 | 421011594 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m., M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 788 | 420749567 | 18558440114 | 15745754401 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 p.m. Eastern time. And Saturday from 08:00 A.m to 04:30 p.m., M. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 789 | 421146395 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m. Eastern time. And Saturday from 08:00 a.m., M. To 04:30 p.m., M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 790 | 414250655 | 18558440114 | 13479344444 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 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. This is a recording. Thankyou. |
| 791 | 414228661 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 p.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 792 | 414228659 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 p.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506 Four, Orlandofl. Again, please call eight five. This is a recording. Thankyou. |
| 793 | 414126927 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 p.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 794 | 413742013 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 p.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 795 | 413742007 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 p.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 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. This is a recording. Thankyou. |
| 796 | 413425815 | 18558440114 | 19523882791 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 p.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 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. This is a recording. Thankyou. |
| 797 | 413324608 | 18558440114 | 13479344444 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506 Four, Orlandofl. Again, please call eight five five. This is a recording. Thankyou. |
| 798 | 413231064 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 799 | 413231062 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 8554. This is a recording. Thankyou. |
| 800 | 413211398 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m. Eastern time, and Saturday from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 801 | 414243194 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m. Eastern time, and Saturday your day from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506 Four, Orlandofl. Again, please call eight five five. This is a recording. Thankyou. |
| 802 | 413211386 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m. Eastern time, and Saturday your day from 08:00 A.m. To 04:30 P.m. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 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. This is a recording. Thankyou. |
| 803 | 412803620 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 804 | 412690728 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 805 | 412357710 | 18558440114 | 19523882791 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 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. This is a recording. Thankyou. |

| | | | | |
|---|---|---|---|---|
| 806 | 411175796 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 807 | 411175794 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 855-444-0114. This is a recording. Thank you. |
| 808 | 410085796 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 809 | 409591013 | 18558440114 | 19523882791 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern Time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern Time. Our mailing address is PO box 96 50 64, Orlandofl. Again please call 855-844-0114. This is a recording. |
| 810 | 409111595 | 18558440114 | 12282844923 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 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. This is a recording. Thank you. |
| 811 | 408084896 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 812 | 408084894 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 8554. This is a recording. Thank you. |
| 813 | 407768161 | 18558440114 | 14693411551 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 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. This is a recording. Thank you. |
| 814 | 407666931 | 18558440114 | 19143807440 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 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. This is a recording. Thank you. |
| 815 | 407030548 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 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. This is a recording. Thank you. |
| 816 | 406490208 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 817 | 406376708 | 18558440114 | 14693411551 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time and Saturday from 08:00 A.m. To 04:30 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 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. This is a recording. Thank you. |
| 818 | 412690726 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 819 | 412146820 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 820 | 412146815 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 821 | 411689499 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 822 | 411689497 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 823 | 410650093 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 824 | 410321214 | 18558440114 | 12282844923 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 825 | 410085794 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 826 | 409801875 | 18558440114 | 14693411551 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 827 | 409620355 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.M. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.M. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 828 | 409620352 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.M. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.M. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 829 | 407017861 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.M. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.M. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 830 | 406490206 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.M. To 08:00 P.m.. Eastern time. And Saturday from 08:00 A.M. To 04:30 P.m.. Eastern time. Our mailing address is PO box 96506. Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 831 | 407565243 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.M. To 08:00 P.m.. Eastern time. And Saturday your day from 08:00 A.m. to 04:30 P.m.. Eastern Time. Our mailing address is PO Box 96506, Four Orlandofl. Again, please call 8554. This is a recording. Thank you. |
| 832 | 410113004 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.M. To 08:00 P.m.. Eastern time. And Saturday, your day from 08:00 A.m. To 04:30 P.m.. Eastern time. Our mailing address is PO Box 96506 Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 833 | 419653128 | 18558440114 | 15745754401 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 a.m.. To 04:30 P.m.eastern time. Our mailing address is PO. Box 96506 four. Orlandoflag. Please call 80. Voice. This is a recording. Thank you. |
| 834 | 424507263 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 P.m eastern time. And Saturday from 08:00 A.m to 04:30 p.m.. P. M. Eastern time. Our mailing address is PO. Box 965064, Orlandoflate. Again, please call 855-844-0114. This is a recording. Thank you. |
| 835 | 422987606 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 P.m eastern time. And Saturday from 08:00 A.m to 04:30 p.m.. P. M. Eastern time. Our mailing address is PO. Box 96506 four. Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 836 | 416068316 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96 50 64, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 837 | 418355009 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 838 | 416986861 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 839 | 416507972 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-444-0114. This is a recording. Thank you. |
| 840 | 416417050 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 841 | 416330775 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506 Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 842 | 416245908 | 18558440114 | 19523882791 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 843 | 416158500 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 844 | 416040355 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 845 | 415954360 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 846 | 415778234 | 18558440114 | 19523882791 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 847 | 415594376 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM, Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 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. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 848 | 415089443 | 18558440114 | 15752081450 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 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. This is a recording. Thank you. |
| 849 | 414910404 | 18558440114 | 13479344444 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 850 | 414813888 | 18558440114 | 15745754401 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM. Eastern time. Our mailing address is PO. Box 96506 Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. Hello. |
| 851 | 414609504 | 18558440114 | 17049802410 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday from 08:00 am. To 04:30 PM. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 855-844-0114. This is a recording. Thank you. |
| 852 | 417462037 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday your day from 08:00 am. To 04:30 PM. Eastern time. Our mailing address is PO. Box 96506, Four, Orlandofl. Again, please call 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. This is a recording. Thank you. |
| 853 | 417103165 | 18558440114 | 13342393213 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday your day from 08:00 am. To 04:30 PM. Eastern time. Our mailing address is PO. Box 96506 Four, Orlandofl. Again, please call eight five. This is a recording. Thank you. |
| 854 | 414636589 | 18558440114 | 13237653421 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 am. To 08:00 PM. Eastern time. And Saturday your day from 08:00 am. To 04:30 PM. Eastern time. Our mailing address is PO. Box 96506 Four, Orlandofl. Again, please call eight five five. This is a recording. Thank you. |
| 855 | 523941499 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. Box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 856 | 523258671 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. Box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 857 | 523106044 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. Box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 858 | 522522557 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. Box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 859 | 520473692 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. Box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 860 | 520421658 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 861 | 520338455 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 862 | 518406167 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 863 | 518400190 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 864 | 517292286 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 865 | 516154367 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. Box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 866 | 515009061 | 18558440114 | 13473942575 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. Box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 867 | 511441446 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 868 | 510789098 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 869 | 510429375 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 870 | 510048775 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 871 | 509959840 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 872 | 509927512 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 873 | 509843368 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank you. |
| 874 | 505269570 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a recording. Thank. |
| 875 | 522401954 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida. 3. Again, please call 855-844-01140. This is a recording. Thank you. |
| 876 | 519158406 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida. Again, please call 855-844, 0114. This is a |
| 877 | 516505169 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida. Again, please call 855-844, 0114. This is a |
| 878 | 510809283 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida. 3. Again, please call 855-844-01140. This is a recording. Thank you. |
| 879 | 510033391 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida. 3. Again, please call 855-844-01140. This is a recording. Thank you. |
| 880 | 509734906 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida. Again, please call 855-844, 0114. This is a |
| 881 | 518892660 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-8844-0114. This is a recording. Thank you. |
| 882 | 518212975 | 18558440114 | 13473942625 | 4/18/25 | This is A message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844-01140. This is a recording. Thank you. |
| 883 | 508849388 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 884 | 508797340 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 885 | 508648411 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 886 | 507990280 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 887 | 507823802 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 888 | 507493003 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 889 | 507238407 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 890 | 506783840 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |

| | | | | | |
|---|---|---|---|---|---|
| 891 | 506555846 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 892 | 506543100 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 893 | 506542955 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 894 | 506178467 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 895 | 506178194 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 896 | 505442553 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 897 | 505312519 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 898 | 505312452 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 899 | 504920112 | 18558440114 | 12013840464 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 900 | 503480211 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 901 | 503435539 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 902 | 501650516 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 903 | 501325737 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 904 | 500604310 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 905 | 500184589 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 906 | 500184471 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 907 | 500178169 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 908 | 500079909 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 909 | 500050364 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 910 | 499838081 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 32896. Again, please call 855-844014. This is a recording. Thank you. |
| 911 | 523034354 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 332896. Again, please call 855-844-01140. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 912 | 522551899 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 332896. Again, please call 855-844-01140. This is a recording. Thankyou. |
| 913 | 521445831 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 332896. Again, please call 855-844-01140. This is a recording. Thankyou. |
| 914 | 520795452 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 332896. Again, please call 855-844-01140. This is a recording. Thankyou. |
| 915 | 519672584 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 332896. Again, please call 855-844-01140. This is a recording. Thankyou. |
| 916 | 517114610 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 332896. Again, please call 855-844-01140. This is a recording. Thankyou. |
| 917 | 510192044 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 332896. Again, please call 855-844-01140. This is a recording. Thankyou. |
| 918 | 509635904 | 18558440114 | 15615373655 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is PO Box 965064, Orlando, Florida, 332896. Again, please call 855-844-01140. This is a recording. Thankyou. |
| 919 | 502573456 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8555-844-0114 our office hours are Monday through Friday from 08:00 a.m.. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 430 P. M eastern time. Po box 965064, orlando, florida 32896. Again, please call 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 114. This is a recording. Thankyou. |
| 920 | 426683405 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time and Saturday from eight AME. To 04:30 P.m eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 921 | 425919371 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time and Saturday from eight AMM. To 04:30 P.m eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 922 | 427257599 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time, and Saturday from 08:00 a.m.. M. To 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114 this is a recording. Thankyou. |
| 923 | 426341901 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time, and Saturday from 08:00 a.m.. M. To 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114 this is a recording. Thankyou. |
| 924 | 425243206 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time, and Saturday from 08:00 a.m.. M. To 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114 this is a recording. Thankyou. |
| 925 | 425147927 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time, and Saturday from 08:00 a.m.. M. To 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114 this is a recording. Thankyou. |
| 926 | 424739208 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time, and Saturday from 08:00 a.m.. M. To 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114 this is a recording. Thankyou. |
| 927 | 427415377 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 928 | 426939878 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 929 | 426160972 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 930 | 425564623 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 931 | 424629623 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |
| 932 | 424613864 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thankyou. |

| | | | | |
|---|---|---|---|---|
| 933 | 426852270 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965, 5064, Orlando, Florida, 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 934 | 428863911 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 935 | 428778990 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 936 | 428427990 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 937 | 428028311 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 938 | 428006515 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 939 | 427623649 | 18558440114 | 18184234198 | 4/18/25 | This is a message from synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is p.o. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 940 | 426841780 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 941 | 426770181 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 942 | 426548449 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 943 | 426482800 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. This is a recording. Thank you. |
| 944 | 425837684 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114 this is the recording. Thank you. |
| 945 | 425570692 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 946 | 425556099 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 947 | 425317374 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 948 | 425313284 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 949 | 502939084 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 430. P. M. Eastern time. Our mailing address is Po box. 96 50 64 Orlando, Florida 32896. again please call eight five eight four four zero one one one four four this is a recording thank you |
| 950 | 502703260 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m.. To 430. P. M. Eastern time. Our mailing address is Po box. 965064 Orlando, Florida 32896. Again please call 855-844-0114 this is a recording. Thank you. |
| 951 | 426221337 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 P.m eastern time. And Saturday from 08:00 A.m to 04:30 P.m eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 952 | 426220632 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 P.m eastern time. And Saturday from 08:00 A.m to 04:30 P.m eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 953 | 426404107 | 18558440114 | 12626497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 p.m.. Eastern time and Saturday from 08:00 a.m.. M. To 04:30 p.m. Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |

| # | | | | Date | Message |
|---|---|---|---|---|---|
| 954 | 425400148 | 18558440114 | 12826497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 p.m.. Eastern time and Saturday from 08:00 a.m.. M. To 04:30 p.m.. Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 955 | 424905351 | 18558440114 | 12826497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 p.m.. Eastern time and Saturday from 08:00 a.m.. M. To 04:30 p.m.. Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 956 | 424635092 | 18558440114 | 12826497152 | 4/18/25 | This is a message from Synchrony Bank. Please return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 p.m.. Eastern time and Saturday from 08:00 a.m.. M. To 04:30 p.m.. Eastern time. Our mailing address is PO. Box 965-0664, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 957 | 482639726 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 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 our mailing address is PO Box 965, Orlando, Florida 32896. Again, please call 866-405-9644 this is a recording. Thank you. |
| 958 | 482359806 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 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 our mailing address is PO Box 965, Orlando, Florida 32896. Again, please call 866-405-9644 this is a recording. Thank you. |
| 959 | 482194949 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 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 our mailing address is PO Box 965, Orlando, Florida 32896. Again, please call 866-405-9644 this is a recording. Thank you. |
| 960 | 481992979 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 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 our mailing address is PO Box 965, Orlando, Florida 32896. Again, please call 866-405-9644 this is a recording. Thank you. |
| 961 | 481950485 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 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 our mailing address is PO Box 965, Orlando, Florida 32896. Again, please call 866-405-9644 this is a recording. Thank you. |
| 962 | 481570038 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 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 our mailing address is PO Box 965, Orlando, Florida 32896. Again, please call 866-405-9644 this is a recording. Thank you. |
| 963 | 522468050 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. Box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. |
| 964 | 525340803 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. Box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 965 | 525132049 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. Box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 966 | 524955194 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. Box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 967 | 524784604 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 968 | 524501902 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 969 | 522348438 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 970 | 522256033 | 18664059644 | 19282282004 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. Box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 971 | 516772468 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 972 | 512882125 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. Box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 973 | 512738692 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 974 | 512448881 | 18664059644 | 12282730017 | 4/23/25 | This is a message from Synchrony Bank. Please return our call to 866-405-9644. Our mailing address is P.O. box 960065, Orlando, Florida, 32896. Again, please call 866-405-9444. This is a recording. Thank you. |
| 975 | 424665224 | 18773501419 | 18126104497 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchrony.com. Our mailing address is 170 West Election Road Sweep, 125 Draper, Utah 840 20. Again, please call 866-419-9370. This is a recording. Thank you. |
| 976 | 424726106 | 18773501419 | 18126104497 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchrony.com. Our mailing address is 170 West Election road Sweep, 125 Draper, Utah, 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 977 | 424822680 | 18773501419 | 18126104497 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchrony.com. Our mailing address is 170 West Election Road Sweep, 125, Draper, Utah 4020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 978 | 521665473 | 18664199370 | 13479342675 | 5/1/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchrony.com. our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 979 | 434364412 | 18667961588 | 18126104497 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchrony.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 980 | 425946365 | 18667961588 | 18126104497 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchrony.com. Our mailing address is 170 west election road, sweep, 125 Draper, Utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 981 | 424771241 | 18773501419 | 18126104497 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.westelection road sweep. 125 Draper, Utah 840020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 982 | 425320000 | 18667961588 | 13473942678 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.westelection road sweep. 125 Draper, Utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 983 | 425319485 | 18773501419 | 19703731838 | 5/2/25 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchrony.com. Our mailing address is 170 westelection road sweep. 125 Draper, Utah 84020. Again, please call 866-419-9370. This is a recording. Thank you. |
| 984 | 415998105 | 19725123472 | 19096373719 | 12/11/23 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchrony.com. Our mailing address is one 70. Again, please call 866-419-9370. This is a recording. Thank you. |
| 985 | 416070584 | 19725123472 | 19096373719 | 12/11/23 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchronya.com. Our mailing address is one 70. Again, please call 866-419-9370. This is a recording. Thank you. |
| 986 | 416055972 | 19725123472 | 19096373719 | 12/11/23 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchronya.com. Our mailing address is one 70. Again, please call 866-419-9370. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 987 | 415906844 | 19725123472 | 19096373719 | 12/11/23 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchronya.com. Our mailing address is one 70. Again, please call 866-419-9370. This is a recording. Thank you. |
| 988 | 415816263 | 19725123472 | 19096373719 | 12/11/23 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchronya.com. Our mailing address is one 70. Again, please call 866-419-9370. This is a recording. Thank you. |
| 989 | 415726777 | 17702381941 | 19096373719 | 10/24/22 | This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website at www.mysynchronya.com. Our mailing address is one 70. Again, please call 866-419-9370. This is a recording. Thank you. |
| 990 | 482427424 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to eight five. 0114. Our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern. Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is Po Box 965, Orlando, Florida 32896. Again, please call 8558. 0114. This is a recording. |
| 991 | 478736108 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to eight five. 0114. Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m.. Eastern. Saturday from 08:00 a.m. To 04:30 p.m. Eastern time. Our mailing address is Po Box 965. 64 Orlando, Florida 32896. Again, please call 8558. |
| 992 | 483964986 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to eight five. 44 0114. Our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern. Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is Po Box 96. Four. Orlando, Florida 32896. Again, please call 85584. |
| 993 | 484095260 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to eight five. 44 0114. Our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern. Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is Po Box 965. Orlando, Florida 32896. Again, please call 85584. |
| 994 | 483650680 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to eight five. 844-0114 our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern. Orlando, Florida 32896. Again, please call |
| 995 | 485733098 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to eight five. Our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern. Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is Po Box 965. Orlando, Florida 32896. Again, please call 85584. |
| 996 | 486383501 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to eight five. Our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern. Saturday from 08:00 a.m. to 04:30 p.m. eastern time. Our mailing address is Po Box 965. Orlando, Florida 32896. Again, please call 8558. |
| 997 | 474542117 | 18553410049 | 13473942625 | 5/1/25 | This is a message from Synchrony bank. Please return our call to one. 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 our mailing address is 170 west election, Rome. 125 Draper, Utah 84020. Again, please call 18667. 419-2780 this is a recording. Thank you. |
| 998 | 482406536 | 18667711104 | 13473942625 | 5/2/25 | This is a message from Synchrony bank. Please return our call to one. 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 our mailing address is. 125, Draper, Utah 84020. Again, please call one eight six. 419-2780 this is a recording. Thank you. |
| 999 | 478246737 | 18443774136 | 13479342675 | 5/2/25 | This is a message from Synchrony bank. Please return our call to one. 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 our mailing address is. Draper, Utah 84020. Again, please call one eight five. 419-2780 this is a recording. Thank you. |
| 1000 | 487945478 | 18558440114 | 16166079478 | 4/18/25 | This is a message from Synchrony bank. Please return our call to. 44 0114. Our office hours are Monday through Friday from 08:00 a.m. to 08:00 p.m. eastern. Again, please call 855-844-0114 this is a recording. Thank you. |
| 1001 | 478107701 | 18667711104 | 13473942678 | 5/2/25 | This is a message from Synchrony bank. Please return our call to. 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 our mailing address is. 2780. This is a recording. Thank you. |
| 1002 | 476858841 | 18663211493 | 13473942678 | 5/2/25 | This is a message from Synchrony bank. Please return our call to one. 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 our mailing address is. Draper, Utah 84020. Again, please call one eight six. 419-2780 this is a recording. Thank you. |
| 1003 | 469786119 | 18443774136 | 13473942678 | 5/2/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return or call to 844-377-4136 for faster service, visit www.paypal.com. Our mailing address is 170 Westelection Road, suite 125, Draper, Utah 84020. Go again, please call 844-377-4136 this is a recording. Thank you. |
| 1004 | 491642881 | 18443774136 | 13479342675 | 5/2/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return our call to 844-377-4136 for faster service, visit www.paypal.com. our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 844-377-4136 this is a recording. Thank you. |
| 1005 | 491631303 | 18443774136 | 13479342675 | 4/25/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return our call to 844-377-4136 for faster service, visit www.paypal.com. our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 844-377-4136 this is a recording. Thank you. |
| 1006 | 491573354 | 18443774136 | 13479342675 | 4/25/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return our call to 844-377-4136 for faster service, visit www.paypal.com. our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 844-377-4136 this is a recording. Thank you. |
| 1007 | 491386923 | 18443774136 | 13479342675 | 5/2/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return our call to 844-377-4136 for faster service, visit www.paypal.com. our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 844-377-4136 this is a recording. Thank you. |
| 1008 | 491218451 | 18443774136 | 13479342675 | 4/25/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return our call to 844-377-4136 for faster service, visit www.paypal.com. our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 844-377-4136 this is a recording. Thank you. |
| 1009 | 491052540 | 18443774136 | 13479342675 | 5/2/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return our call to 844-377-4136 for faster service, visit www.paypal.com. our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 844-377-4136 this is a recording. Thank you. |
| 1010 | 477682286 | 18443774136 | 13479342675 | 5/2/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return our call to 844-377-4136 for faster service, visit www.paypal.com. Our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 844-377-4136 this is a recording. Thank you. |
| 1011 | 477192154 | 18443774136 | 13479342675 | 5/2/25 | This is a message from Synchrony bank. Regarding PayPal credit, please return our call to 844-377-4136 for faster service, visit www.paypal.com. Our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 844-377-4136 this is a recording. Thank you. |
| 1012 | 519115582 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is the |
| 1013 | 501458242 | 18558440114 | 13473942625 | 4/18/25 | This is a message from Synchrony Bank. Return our call to 855-844-0114. Our office hours are Monday through Friday from 8am to 8pm Eastern Time and Saturday from 8am to 4:30pm Eastern Time. Our mailing address is P.O. box 965064, Orlando, Florida, 32896. Again, please call 855-844- 0114. This is a |
| 1014 | 426859729 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony bank. Return our call to 8558-4401 114. Our office hours are Monday through Friday from 08:00 a.m.. M. To 08:00 p.m.. Eastern time, and Saturday from 08:00 a.m.. M. To 04:30 p.m.. Eastern time. Our mailing address is PO. Box 965-5064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1015 | 427718839 | 18558440114 | 18184234198 | 4/18/25 | This is a message from Synchrony Bay. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time, and Saturday from 08:00 a.m.. M. To 04:30 P.m Eastern time. Our mailing address is po boxed 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 1016 | 384387209 | 18664502324 | 18014927737 | 5/9/24 | This is a recording from synchrony bank regarding old navy visa. Please return our call 218664502324. For faster service visit our website at e service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664502324. This is a recording. Thank you. |
| 1017 | 384414523 | 18664502324 | 18014927737 | 5/9/24 | This is a recording from synchrony bank regarding or maybe visa, please return our call 218664502324. For faster service visit our website at e service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664502324. This is a recording. Thank |
| 1018 | 405821750 | 18664502324 | 17249724459 | 5/9/24 | This is a recording from synchrony bank regarding your old navy navient rewards visa card. Please return our call 218664502324. For faster service visit our website at e service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664502324. This is a recording. Thank you. |
| 1019 | 405706482 | 18664502324 | 17249724459 | 5/9/24 | This is a recording from synchrony bank regarding your old navy navient rewards visa card. Please return our call 218664502324. For faster service visit our website at e service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664502324. This is a recording. Thank you. |
| 1020 | 405622905 | 18664502324 | 17249724459 | 5/9/24 | This is a recording from synchrony bank regarding your old navy navient rewards visa card. Please return our call 218664502324. For faster service visit our website at e service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664502324. This is a recording. Thank you. |
| 1021 | 405516609 | 18664502324 | 17249724459 | 5/9/24 | This is a recording from synchrony bank regarding your old navy navient rewards visa card. Please return our call 218664502324. For faster service visit our website at e service dot old navy dot com. Our mailing address is 170 west election road Suite, 125. Draper, utah 84020. Again, please call 18664502324. This is a recording. Thank you. |
| 1022 | 426866318 | 18005680156 | 15408742774 | 5/2/25 | This is Synchrony Bank calling Bo J. Richards about your existing Lowe's consumer credit card account. Please call us at 8005. |
| 1023 | 426942309 | 18005680156 | 15408742774 | 5/2/25 | This is Synchrony Bank calling BOJ Richards about your existing Lowe's consumer credit card account. Please call us at 80 zero. |
| 1024 | 426845429 | 18005680156 | 15408742774 | 5/2/25 | This is Synchrony Bank calling BOJ Richards about your existing Lowe's consumer credit card account. Please call us at 800-568-0156 or visit our website, lowes.com. Slash eservice. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. |
| 1025 | 426859735 | 18005680156 | 15408742774 | 5/2/25 | This is Synchrony Bank calling BOJ Richards about your existing Lowe's consumer credit card account. Please call us at 8005-6801. |
| 1026 | 427156128 | 18005680156 | 19037710863 | 5/2/25 | This is Synchrony Bank calling Charlotte Brown about your existing Lowe's consumer credit card account. Please call us at 800-5680. |
| 1027 | 427016498 | 18005680156 | 19037710863 | 5/2/25 | This is Synchrony Bank calling Charlotte Brown about your existing Lowe's consumer credit card account. Please call us at 800-5680. |
| 1028 | 427106087 | 18668996190 | 18284677383 | 5/2/25 | This is Synchrony Bank calling Erica Southwest about your existing PayPal Smart Connect account. Please call us at 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. |
| 1029 | 418885652 | 18558440114 | 12052104518 | 4/18/25 | This is synchrony bank calling for Raqqa or Please call us back at 855-844-0114. Thankyou. |
| 1030 | 473450440 | 16059524043 | 15623304120 Never | | This is synchrony bank calling Jasmine P. Rodriguez about your existing Ashley home store. |
| 1031 | 427006674 | 18667438547 | 18012826220 | 5/1/25 | This is Synchrony Bank calling Keith Dana. About your existing Sam's Club Mastercard account. Please call us at 8667-8547 or visit our website sam's Club.com slash credit. You can use it even if you're not registered. Our mailing address is 170 West Lexion Road, suite 125, draper, Utah, 84020. Again, please call 866-743-8547 about your existing Sam's Club Mastercard account at your earliest convenience. This |
| 1032 | 426862174 | 18667438547 | 18012826220 | 5/1/25 | This is Synchrony Bank calling Keith Van about your existing Sam's Club mastercard account. Please call us at 866-7438. |
| 1033 | 427148712 | 18667438547 | 18012826220 | 5/1/25 | This is Synchrony Bank calling Keith Vanaat about your existing Sam's Club mastercard account. Please call us at eight six six. |
| 1034 | 426850570 | 18667438547 | 18012826220 | 5/1/25 | This is Synchrony Bank calling Keith Vancouver about your existing Sam's club mastercard account. Please call us at 866-743-8547 or visit our website sam's Clubs.com Credit. You can use it even if you're not registered. Our mailing address is west election Road, suite 125, draper, Utah, 84020. Again, please |
| 1035 | 426880804 | 18667438547 | 18012826220 | 5/1/25 | This is Synchrony Bank calling Keith Vancouver about your existing Sam's club mastercard account. Please call us at 866-7438. |
| 1036 | 411697499 | 18558440114 | 12392171336 | 4/18/25 | This is Synchrony Bank calling on a recorded line for Gregory Griffin. Please call back at 855-844-0114. |
| 1037 | 426849893 | 18005680156 | 17039554797 | 5/2/25 | This is Synchrony Bank calling Patrick Johnson about your existing Lowe's consumer credit card account. Please call us at 800-568-0156 or visit our website lowe's. Dot slash eservice. You can use it even if you're not registered. Our mailing address is 170 west election road, suite 125, draper, Utah 84020. Again, |
| 1038 | 427011818 | 18005680156 | 17039554797 | 5/2/25 | This is Synchrony Bank calling Patrick Johnson about your existing Lowe's consumer credit card account. Please call us at 800-5680. |
| 1039 | 427034571 | 18005680156 | 17039554797 | 5/2/25 | This is Synchrony Bank calling Patrick Johnson about your existing Lowe's consumer credit card account. Please call us at 80056. |
| 1040 | 427173981 | 18005680156 | 17039554797 | 5/2/25 | This is Synchrony Bank calling Patrick Johnson about your existing Lowe's consumer credit card account. Please call us at 800568. |
| 1041 | 426910141 | 18005680156 | 17039554797 | 5/2/25 | This is Synchrony Bank calling Patrick Johnson about your existing Lowe's consumer credit card account. Please call us at 800568. |
| 1042 | 426861336 | 18443774136 | 13473942678 | 5/2/25 | This is Synchrony Bank calling Robin Harris about your existing PayPal credit account. Please call us at 844-377-4136 or visit our website, paypal.com. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call. |
| 1043 | 426808528 | 18443774136 | 13473942678 | 5/2/25 | This is Synchrony Bank calling Robin Harris about your existing PayPal credit account. Please call us at 844-377-4136 or visit our website, paypal.com. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call. |
| 1044 | 426845015 | 18443774136 | 13473942678 | 5/2/25 | This is Synchrony Bank calling Robin Harris about your existing PayPal credit account. Please call us at 844377. |
| 1045 | 508475536 | 18334702932 | 18139640716 | 5/1/25 | This is Synchrony Fraud Solutions calling from 833-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. Jason Dupree. In regard to your PayPal Mastercard, press 1 to continue in English. Para continuada en espanolo primados. This is Synchrony Fraud Solutions calling for Jason Dupree. We need to verify some recent activity on your PayPal MasterCard ending in 4604. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free, at 470 2932. To verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 833-470-2932. Thank you. |
| 1046 | 508539994 | 18334702932 | 18139640716 | 5/1/25 | This is Synchrony Fraud Solutions calling from 833-470-29324. Jason Dupree, in regard to your PayPal MasterCard, press 1 to continue in English. Paracontino Espanolo Primados. |

| | | | | | |
|---|---|---|---|---|---|
| 472945526 | 18337620744 | 12247721037 | 4/30/25 | This is synchrony fraud solutions calling from 833-762-0744 Iris Livingston, in regard to your Sam's Club Mastercard, press one to continue in English. Paracontinoada Nespanolo Primados. This is synchrony fraud solutions calling for Iris Livingston. We need to verify some recent activity on your Sam's Club Mastercard ending in 9371. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 833-762-0744 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 833-762-0744 thank you. | |
| 1047 | | | | | |
| 505039987 | 18337620744 | 16622690011 | 4/30/25 | This is Synchrony Fraud Solutions calling from 833-762-0744A. Marion T. Grisham. In regard to your Belk Rewards Mastercard, press 1 to continue in English. Para continuado en. This is Synchrony Fraud Solutions calling for Marion T. Grisham. We need to verify some recent activity on your Belk rewards Mastercard ending in 0432. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free, at 833-762-0744. To verify this activity, you may call us back 24 hours a day, seven days a week. The number again is 833-762-0744. Thank you. | |
| 1048 | | | | | |
| 494421496 | 18334702932 | 15042084449 | 5/1/25 | This is synchrony fraud solutions calling from 8334-702-9324 John G. Rebstock, in regard to your JCPenney Mastercard, press one. To continue in English, paracontinuado primados. | |
| 1049 | | | | | |
| 494355971 | 18334702932 | 15042084449 | 5/1/25 | This is synchrony fraud solutions calling from 8334-702-9324 John G. Rev. Stock In regard to your JCPenney Mastercard, press one. To continue in English, paracontinued en espagnolo primados. | |
| 1050 | | | | | |
| 470034219 | 18334702932 | 16622690011 | 5/1/25 | This is synchrony fraud solutions calling from 8334-702-9324 Marion T. Grisham, in regard to your belk rewards Mastercard. Press one to continue in English. Paracontino de Espanolo Primados. This is synchrony fraud solutions calling for Marion T. Grisham. We need to verify some recent activity on your belk rewards Mastercard, ending in four, three, two. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 833-470-2932 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 833-470-2932 | |
| 1051 | | | | | |
| 444416106 | 18334702932 | 14084588576 | 5/1/25 | This is Synchrony Fraud Solutions calling from 8334-702-9324 Roxy Davis. In regard to your Sam's Club Mastercard, press one. In English paracontinoada espanolo primados. This is Synchrony Fraud Solutions calling for Roxy Davis. We need to verify some recent activity on your Sam's Club Mastercard ending in 4987. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 833-470-2932 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 833-470-2932. Thank you. | |
| 1052 | | | | | |
| 489828148 | 18334702932 | 18122911639 | 5/1/25 | This is synchrony fraud solutions calling from 8334-702-9324 Vernon E. Stevens in regard to your JC Penney Mastercard, press one to continue in English. Paracontinoaden espanolo Primados. This is synchrony fraud solutions calling for Vernon E. Stevens. We need to verify some recent activity on your JCPenney Mastercard ending in 6029. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 833-470-2932 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 833-470-2932 thank | |
| 1053 | | | | | |
| 489640352 | 18334702932 | 18122911639 | 5/1/25 | This is synchrony fraud solutions calling from 8334-702-9324 Vernon E. Stevens. In regard to your JCPenney Mastercard, press one. To continue in English, paracontino primados. | |
| 1054 | | | | | |
| 489834540 | 18334702932 | 18122911639 | 5/1/25 | This is synchrony fraud solutions calling from 8334-702-9324 Vernon E. Stevens. In regard to your JCPenney Mastercard, press one. To continue in English, Paracontino primados. | |
| 1055 | | | | | |
| 457720564 | 18443195979 | 13134258689 | 4/30/25 | This is Synchrony Fraud Solutions calling from 8443-195-9794 Arlene White Howard. In regard to your TJX Rewards Platinum Mastercard, press one to continue in English paracontinoada espanolo primados. This is Synchrony Fraud Solutions calling for Arlene White Howard. We need to verify some recent activity on your TJX Rewards Platinum Mastercard ending in 5918. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 844-319-5979 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 844-319-5979. | |
| 1056 | | | | | |
| 493436910 | 18443195979 | 16102980091 | 4/30/25 | This is synchrony fraud solutions calling from 8443-195-9794 Joel Venera, in regard to your TJX rewards platinum Mastercard press one. To continue in English, paracontino espanol primados. | |
| 1057 | | | | | |
| 493504107 | 18443195979 | 16102980091 | 4/30/25 | This is Synchrony Fraud Solutions calling from 8443-195-9794 Julia Lussle. In regard to your TJX rewards platinum Mastercard, press one. To continue in English, paracontino espanolo primados. | |
| 1058 | | | | | |
| 437960098 | 18443195979 | 17814841585 | 4/30/25 | This is Synchrony Fraud Solutions calling from 8443-195-9794 Julia Lussle. In regard to your TJX rewards. Platinum Mastercard, press one to continue in English. Paracontinoada nespanolo primados. This is Synchrony Fraud Solutions calling for Julia Lussle. We need to verify some recent activity on your TJX Rewards Platinum Mastercard ending in 5918. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 844-319-5979. To verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 844-319-5979. | |
| 1059 | | | | | |
| 427734351 | 18446570167 | 12138103867 | 5/2/25 | This is Synchrony Fraud Solutions calling from 8446-570-1674. Sandra burt. In regard to your Sam's Club Mastercard, press one to continue in English, but a quandamando espanolo primados. This is Synchrony Fraud Solutions calling for Sandra Burt. We need to verify some recent activity on your Sims Club Mastercard ending in 5529. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 844-657-0167 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 844-657-0167. Thank you. | |
| 1060 | | | | | |
| 509649647 | 18555972272 | 15176391014 | 4/30/25 | This is Synchrony Fraud Solutions calling from 855-597-22724. Alice Cranston. In regard to your Sam's Club MasterCard, press 1 to continue in English. Para continuado en espanolo primados. This is Synchrony Fraud Solutions calling for Alice Cranston. We need to verify some recent activity on your Sam's Club MasterCard ending in 6810. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free, at 855-597-2272. To verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-597-2272. | |
| 1061 | | | | | |
| 523983840 | 18557792710 | 16032257797 | 5/2/25 | This is Synchrony Fraud Solutions calling from 855-779-27104. Kenneth Turner. In regard to your Sam's Club MasterCard, press 1 to continue in English. | |
| 1062 | | | | | |
| 524153251 | 18557792710 | 16032257797 | 5/2/25 | This is Synchrony Fraud Solutions calling from 855-779-27104. Kenneth Turner. In regard to your Sam's Club MasterCard, press 1 to continue in English. Para continuada en espanolo primados. This is Synchrony Fraud Solutions calling for Kenneth Turner. We need to verify some recent activity on your Sam's Club MasterCard ending in 5917. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free, at 855-779-2710. To verify this activity, you may call us back 24 hours a day, seven days a week. The number again is 855-779-2710. | |
| 1063 | | | | | |
| 515874813 | 18559144285 | 16032257797 | 4/30/25 | This is Synchrony Fraud Solutions calling from 855-914-42854. Kenneth Turner. In regard to your Sam's Club MasterCard, press 1 to continue in English. Para continuado espanolo primados. This is Synchrony Fraud Solutions calling for Kenneth Turner. We need to verify some recent activity on your Sam's Club MasterCard ending in 5917. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free, at 855-914-4285. To verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-914-428 5. Thank you. | |
| 1064 | | | | | |

| | | | | |
|---|---|---|---|---|
| 1065 | 516138129 | 18559144285 | 14805269874 | 4/30/25 | This is Synchrony Fraud Solutions calling from 855-914-42854. Laura Olson. In regard to your Sam's Club MasterCard, press 1 to continue in English. Para continuad en espanolo primados. This is Synchrony Fraud Solutions calling for Laura Olson. We need to verify some recent activity on your Sam's Club MasterCard ending 6166. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free, at 855-914-4285. To verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-914-428 5. Thankyou. |
| 1066 | 523327874 | 18559225318 | 12282062221 | 5/2/25 | This is Synchrony Fraud Solutions calling from 855-922-53184. Joan H. Salisbury. In regard to your Belk Rewards Mastercard, press 1 to continue in English. Para continuado en espanolo prim. This is Synchrony Fraud Solutions calling for Joan H. Salisbury. We need to verify some recent activity on your Belk Rewards Mastercard ending in 9406. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free, at 855-922-5318. To verify this activity, you may call us back 24 hours a day, seven days a week. The number again is 855-922-53180. Thankyou. |
| 1067 | 484863692 | 18559375231 | 17814841585 | 5/2/25 | This is synchrony fraud solutions calling from 855-937-5231. Julia Lassi In regard to your TJX rewards platinum Mastercard press one to continue in English. This is synchrony fraud solutions calling for Julia Lessie. We need to verify some recent activity on your tjs. Back at your earliest convenience. Toll free at 855-937-5231. This activity you may call usback. |
| 1068 | 436499069 | 18555972272 | 16103657559 | 4/30/25 | This is Synchrony Fraud Solutions calling from 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 Eric Deontonis. In regard to your PayPal Mastercard, press one to continue. In English. Baracontlnoada nespanolo primados. This is synchrony fraud solutions calling for Eric Deontonis. We need to verify some recent activity on your PayPal Mastercard ending in 2216. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 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 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 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. Thank you. |
| 1069 | 436648079 | 18555972272 | 16103657559 | 4/30/25 | This is Synchrony Fraud Solutions calling from 855-972-2724. Eric dean Tony's. In regard to your PayPal, mastercard, press one to continue. In English paracon espanolo primados. |
| 1070 | 436575932 | 18555972272 | 16103657559 | 4/30/25 | This is Synchrony Fraud Solutions calling from 855-972-2724. Eric dean Tonys. In regard to your PayPal, mastercard. In English. Baracontino espanolo primados. |
| 1071 | 373589357 | 18552242952 | 12034569812 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 Ariane Karo in regard to your real rewards these a credit card press one to continue in English but accounting a lot in the spine all of the motherless this is synchrony fraud solutions calling for Ariane Karo we need to verify some recent activity on your real rewards these a Credit Card ending in 5 to 38 in order to prevent possible difficulties using your card it is important that you call us back at your earliest convenience toll free at 85522429522 verify this activity you may call you call us back 24 hours a day 7 days a week the number again is. |
| 1072 | 386183796 | 18552242952 | 18019571021 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 avatar saying in regard to your sams club, mastercard, press one to continue in English. But contin, northern espanol, a pretty meadows. This is synchrony fraud solutions. Calling for of tara saying, we need to verify some recent activity on your sams club master card ending in 2143. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855, 224295 to to verify this activity. You may call us back 24 hours a day, 7 days a week. The number again is 855224. |
| 1073 | 384504611 | 18552242952 | 18019571021 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 avatar saying in regard to your sams club, mastercard, press one to continue in English. But contin, northern espanol, a pretty meadows. This is synchrony fraud solutions. Calling for of tara saying, we need to verify some recent activity on your sams club master card ending in 2143. In order for prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 85, 5224295 to to verify this activity. You may call us back 24 hours a day, 7 days a week. The number again is 85. |
| 1074 | 400108636 | 18552242952 | 13612382222 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 daily d smith in regard to your sams club, mastercard press one to continue in English. But our country, northern espanol, a pretty mothers. |
| 1075 | 378471813 | 18552242952 | 17025220121 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 Edwin Larry OSA in regard to your Sam's Club Master Card press one to continue in English but Ican think a lot in the spine all of the mothers This is synchrony fraud solutions calling for Edwin Larry OSA we need to verify some recent activity on your Sam's Club Mastercard ending in 578 one in order to prevent possible difficulties using your card it is important that you call us back at your earliest convenience toll free at 85522429522 to verify this activity you may call us back 24 hours a day 7 days a week the number again is 855224. |
| 1076 | 372937143 | 18552242952 | 17064054180 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 Emmanuel lot of Boateng in regard to your Sam's Club Master Card press one to continue in English but accounting What in the spy nobody motherless this is synchrony fraud solutions calling for Emanuel lot of Boateng we need to verify some recent activity on your Sam's Club Master Card ending in 6103 in order to prevent possible difficulties using your card it is important that you call us back at your earliest convenience toll free at 85522429522 verify this activity you may call us back 24 hours a day 7 days a week the number again is. |
| 1077 | 378310932 | 18552242952 | 18015718528 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 every parry in regard to your Sam's Club Master Card press one to continue in English but Ican think a lot in the spine all of the mothers This is synchrony fraud solutions calling for Everett Parry we need to verify some recent activity on your Sam's Club Master Card ending in 175 in order to prevent possible difficulties using your card it is important that you call us back at your earliest convenience toll free at 85522429522 to verify this activity you may call us back 24 hours a day 7 days a week the number again is 8. |
| 1078 | 377037096 | 18552242952 | 17324104543 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 Grace French OSA in regard to your Sam's Club Master Card press one to continue in English but accounting right in this by nobody motherless this is synchrony fraud solutions calling for Grace French OSA we need to verify some recent activity on your Sam's Club Master Card ending in 3923 in order to prevent possible difficulties using your card it is important that you call us back at your earliest convenience toll free at 85522429522 to verify this activity you may call us back 24 hours a day 7 days a week the number again is 8. |
| 1079 | 371635977 | 18552242952 | 17193870418 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 Lisa or Bonnie I can in regard to your Sam's Club Master Card press one to continue in English but accounting right in this by nobody motherless this is synchrony fraud solutions calling for Lisa or Bonnie as we need to verify some recent activity on your Sam's Club Master Card ending in 9604 in order to prevent possible difficulties using your card it is important that you call us back at your earliest convenience toll free at 85522429522 verify this activity you may call us back 24 hours a day 7 days a week the number again is 85. |
| 1080 | 372335321 | 18552242952 | 18019571021 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 of tar saying in regard to your Sam's Club Master Card press one to continue in English but Ican think a lot in the spine all of the mothers This is synchrony fraud solutions calling for of tara saying we need to verify some recent activity on your Sam's Club Master Card ending in 2143 in order to prevent possible difficulties using your card it is important that you call us back at your earliest convenience toll free at 85522429522 verify this activity you may call us back 24 hours a day 7 days a week the number again is 855224. |
| 1081 | 386553155 | 18552242952 | 14326145094 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 Paul. He no yos in regard to your sams club, mastercard press one to continue in English. But our contin northern spaniel of pre mothers. |

| | | | | |
|---|---|---|---|---|
| 386589149 | 18552242952 | 14326145094 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 Paul. He no yes in regard to your sams club, mastercard. Press one to continue in English. But our contin, northern spaniel of pre mothers. This is synchrony fraud solutions. Calling for Paul. He knows we need to verify some recent activity on your sams club master card ending in 4615. In order to prevent possible difficulties using your card. It is important that you call us back at your earliest convenience. Toll free at 8552242952. To verify this activity, you may call us back 24 hours a day, 7 days a week. The number again is 855. |
| 1082 | | | | |
| 378820460 | 18552242952 | 12138103867 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524 Sandra bird in regard to your Sam's Club Master Card press one to continue in English but I can think a lot in the spine all of the mothers This is synchrony fraud solutions calling for Sandra Burt we need to verify some recent activity on your Sam's Club Master Card ending in 3787 in order to prevent possible difficulties using your card it is important that you call us back at your earliest convenience toll free at 8552242952 to verify this activity you may call us back a day 7 days a week the number again is 85522. |
| 1083 | | | | |
| 372905345 | 18552242952 | 17064054180 | 2/22/22 | This is synchrony fraud solutions calling from 85522429524B manual lot of Boatengin regard to your Sam's Club Master Card press one to continue in English but accounting right in the spine all of the |
| 1084 | | | | |
| 424860911 | 18555972272 | 17603639118 | 4/30/25 | This is Synchrony Fraud Solutions calling from 8555-972-2724 don coffin in regard to your Sam's club mastercard, press one to continue. In English paragontinued in espinola primados. |
| 1085 | | | | |
| 424852293 | 18555972272 | 17603639118 | 4/30/25 | This is Synchrony Fraud Solutions calling from 8555-972-2724 don coffin in regard to your Sam's club mastercard, press one to continue. In English paragontinued in espinola primados. |
| 1086 | | | | |
| 424849292 | 18555972272 | 17603639118 | 4/30/25 | This is Synchrony Fraud Solutions calling from 8555-972-2724. Don coffin. In regard to your Sam's club mastercard. Press one to continue in English, but Akontiva and Synchrony press one. This is Synchrony Fraud Solutions calling for Don Coffin. We need to verify some recent activity on your Sims Club Mastercard ending in 4548. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-597-2272 to verify this activity. You may call us back 24 hours a day, seven days, days a week. The number again is 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. Thank you. |
| 1087 | | | | |
| 495144856 | 18556752202 | 18053104514 | 5/1/25 | This is Synchrony Fraud Solutions calling from 8556-752-2024 Ishmael Cueller in regard to your PayPal Mastercard, press one to continue in English. Paracontinoado espanolo Primados. This is synchrony fraud solutions calling for Ishmael Queller. We need to verify some recent activity on your PayPal Mastercard ending in 1443. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-675-2202 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-675-2202 thank you. |
| 1088 | | | | |
| 495145796 | 18556752202 | 18053104514 | 5/1/25 | This is synchrony fraud solutions calling from 8556-752-2024 Ishmael Queller, in regard to your PayPal Mastercard, press one to continue in English. Paracontino espanolo primados. |
| 1089 | | | | |
| 426144030 | 18557792710 | 18019571021 | 5/2/25 | This is Synchrony Fraud Solutions calling from 8557-792-7104 Avtar Singh In regard to your Sam's club mastercard, press one to continue in English paracontinue nespinola primaries. This is Synchrony Fraud Solutions calling for Avtar Singh. We need to verify some recent activity on your Sims Club Mastercard ending in 2606. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-779-2710 to verify this activity. You may call us back 24 hours a day, seven a week. The number again is 855-779-2710. Thank you. |
| 1090 | | | | |
| 426161167 | 18557792710 | 19095430596 | 5/2/25 | This is Synchrony Fraud Solutions calling from 8557-792-7104 Maricella S. Ramirez. In regard to your Sam's Club mastercard, press one to continue in English paragontinue and espinola primados. |
| 1091 | | | | |
| 426161110 | 18557792710 | 19095430596 | 5/2/25 | This is Synchrony Fraud Solutions calling from 8557-792-7104 Maricella S. Ramirez. In regard to your Sam's Club Mastercard, press one to continue in English, but akontino ensola by no prima dos. This is Synchrony Fraud Solutions calling for Maricella S. S. Ramirez. We need to verify some recent activity on your Sims Club Mastercard ending in seven three seven. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-779-2710 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-779- |
| 1092 | | | | |
| 449102159 | 18557792710 | 17272909900 | 5/2/25 | This is Synchrony Fraud Solutions calling from 8557-792-7104 Sonya Ansik. In regard to your TJX rewards. Platinum mastercard. Press one to continue. In English paracontino de espanolo primados. This is Synchrony Fraud Solutions calling for Sonya Ensik. We need to verify some recent activity on your TJX rewards platinum Mastercard ending in 1728. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-779-2710 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-779-2710. |
| 1093 | | | | |
| 459589633 | 18559144285 | 17735704272 | 4/30/25 | This is synchrony fraud solutions calling from 8559-144-2854 Christian Moncia in regard to your Sam's Club Mastercard, press one to continue in English. Paracontinoada Nespanolo Primados. This is synchrony fraud solutions calling for Christian Moncia. We need to verify some recent activity on your Sam's Club Mastercard ending in 8042. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 855-914-4285 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-914-4285 thank |
| 1094 | | | | |
| 448830245 | 18559144285 | 12692166129 | 4/30/25 | This is Synchrony Fraud Solutions calling from 8559-144-2854 Katherina Elliott. In regard to your PayPal Mastercard, press one to continue. In English paracontinoadan espanolo primados. This is Synchrony Fraud Solutions calling for Katharina Elliott. We need to verify some recent activity on your PayPal Mastercard ending in 8335. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-914-4285 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-914-4285. Thank you. |
| 1095 | | | | |
| 452167262 | 18559144285 | 12692166129 | 4/30/25 | This is Synchrony Fraud Solutions calling from 8559-144-2854 Katherina Elliott. In regard to your PayPal Mastercard, press one to continue. In English paracontinoadan espanolo primados. This is Synchrony Fraud Solutions calling for Katharina Elliott. We need to verify some recent activity on your PayPal Mastercard ending in 8335. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-914-4285 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-914-4285. Thank you. |
| 1096 | | | | |
| 491449472 | 18559225318 | 18122911639 | 5/2/25 | This is synchrony fraud solutions calling from 8559-225-3184 Vernon E. Stevens. In regard to your JC Penney Mastercard, press one to continue in English. Paracontino de espanolo Primados. This is synchrony fraud solutions calling for Vernon E. Stevens. We need to verify some recent activity on your JCPenney Mastercard ending in 6029. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience, toll free at 855-922-5318 to verify this activity. You may call us back 24 hours a day, seven days a week. The number again is 855-922-5318 thank you. |
| 1097 | | | | |
| 385000875 | 18552242952 | 15207973417 | 2/22/22 | This is synchrony fraud solutions, calling from 85522429524 ginger enriquez in regard to your t J. X rewards. Platinum, mastercard. Press one to continue in English. But our contin, northern spaniel of pre meadows. This is synchrony fraud solutions, calling for ginger enriquez, we need to verify some recent activity on your t. J. X rewards, platinum mastercard, ending in 3968. In order to prevent possible difficulties using your card. It is important that you call us back at your earliest convenience. Toll free at 855-224-2952. To verify this activity, you may call us back 24 hours a day, 7 days a week. The number. |
| 1098 | | | | |

| | | | | |
|---|---|---|---|---|
| 384994483 | 18552242952 | 15207973417 | 2/22/22 | This is synchrony fraud solutions, calling from 85522429524 ginger enriquez in regard to your t J. X rewards. Platinum, mastercard. Press one to continue in English. But our contin, northern spaniel of pre meadows. This is synchrony fraud solutions, calling for ginger enriquez, we need to verify some recent activity on your t. J. X rewards, platinum mastercard, ending in 3968. In order to prevent possible difficulties using your card. It is important that you call us back at your earliest convenience. Toll free at 855-224-2952. To verify this activity, you may call us back 24 hours a day, 7 days a week. |
| 1099 | | | | |
| 398874217 | 18552242952 | 18604950153 | 2/22/22 | This is synchrony fraud solutions, calling from 85522429524 Lisa hoagland in regard to your gap visa credit card. Press one to continue in English. But our country, northern espanol, a pretty mothers. This is synchrony fraud solutions. Calling for Lisa hoagland, we need to verify some recent activity on your gap visa credit card ending in 1654. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 8552242952. To verify this activity. You may call us back 24 hours a day, 7 days a week. The number again is 855224. |
| 1100 | | | | |
| 386297146 | 18552242952 | 18034039712 | 2/22/22 | This is synchrony fraud solutions, calling from 85522429524 natalie ross in regards to your banana republic, visa credit card press one to continue in English. But our county northern espanol, a pretty meadows. This is synchrony fraud solutions. Calling for natalie rath, we need to verify some recent activity on your banana republic, visa credit card ending in 9015. In order to prevent possible difficulties using your card. It is important that you call us back at your earliest convenience. Toll free at 8552242952. To verify this activity, you may call us back 24 hours a day, 7 days a week. The number again |
| 1101 | | | | |
| 389666576 | 18552242952 | 12082975412 | 2/22/22 | This is synchrony fraud solutions, calling from 85522429524 paige hale in regard to your J. C. Penny mastercard. Press one to continue in English. But our contin, northern espanol, open meadows. This is synchrony fraud solutions. Calling for paige hale, we need to verify some recent activity on your J. C. Penney. Mastercard, ending in 0678. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-224-2952. To verify this activity. You may call us back 24 hours a day, 7 days a week. The number again is 85522. |
| 1102 | | | | |
| 389591456 | 18552242952 | 12082975412 | 2/22/22 | This is synchrony fraud solutions, calling from 85522429524 paige hale in regard to your J. C. Penny mastercard. Press one to continue in English. But our contin, northern espanol, open meadows. This is synchrony fraud solutions. Calling for paige hale, we need to verify some recent activity on your J. C. Penney. Mastercard, ending in 0678. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 855-224-2952. To verify this activity. You may call us back 24 hours a day, 7 days a week. The number again is 85522. |
| 1103 | | | | |
| 387137664 | 18552242952 | 12138103867 | 2/22/22 | This is synchrony fraud solutions, calling from 85522429524 sandra bird in regard to your sams club, mastercard. Press one to continue in English. But our contin, northern espanol, open meadows. This is synchrony fraud solutions. Calling for sandra bird, we need to verify some recent activity on your sams club master card ending in 3787. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 8552242952. To verify this activity. You may call us back 24 hours a day, 7 days a week. The number again is 8552. |
| 1104 | | | | |
| 387184212 | 18552242952 | 16169657301 | 2/22/22 | This is synchrony fraud solutions, calling from 85522429524 sherry flores in regard to your sams club, mastercard. Press one to continue in English. But our country, northern espanol, a pretty mother's this is synchrony fraud solutions. Calling for sherry flores, we need to verify some recent activity on your sams club master card ending in 5081. In order to prevent possible difficulties using your card, it is important that you call us back at your earliest convenience. Toll free at 8552242952. To verify this activity. You may call us back 24 hours a day, 7 days a week. The number again is 855. |
| 1105 | | | | |
| 448381074 | 18443774136 | 17032910398 | 5/2/25 | You. This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 1106 | | | | |
| 448051093 | 18443774136 | 17032910398 | 5/2/25 | You. This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 1107 | | | | |
| 448066217 | 18443774136 | 17032910398 | 5/2/25 | You. This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 1108 | | | | |
| 448750119 | 18443774136 | 17032910398 | 5/2/25 | You. This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 1109 | | | | |
| 448178979 | 18443774136 | 17032910398 | 5/2/25 | You. This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 1110 | | | | |
| 447957419 | 18443774136 | 17032910398 | 5/2/25 | You. This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 1111 | | | | |
| 447398593 | 18443774136 | 14106956895 | 5/2/25 | You. This is a message from Synchrony Bank regarding PayPal credit, please return our call to 844-377-4136. For faster service, visit www.paypal.com. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 844-377-4136. This is a recording. Thank you. |
| 1112 | | | | |
| 439423745 | 18554980631 | 12028731600 | 5/2/25 | You. This is a message from Synchrony Bank regarding Q Card. Please return our call to 1807 593298. For faster service, visit our website@www.qvc.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1807 593298. This is a recording. Thank you. |
| 1113 | | | | |
| 439395567 | 18554980631 | 12028731600 | 5/2/25 | You. This is a message from Synchrony Bank regarding Q Card. Please return our call to 1807 593298. For faster service, visit our website@www.qvc.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1807 593298. This is a recording. Thank you. |
| 1114 | | | | |
| 439328444 | 18554980631 | 12028731600 | 5/2/25 | You. This is a message from Synchrony Bank regarding Q Card. Please return our call to 1807 593298. For faster service, visit our website@www.qvc.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1807 593298. This is a recording. Thank you. |
| 1115 | | | | |
| 439245484 | 18007593298 | 12028731600 | 5/2/25 | You. This is a message from Synchrony Bank regarding Q Card. Please return our call to 1807 593298. For faster service, visit our website@www.qvc.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1807 593298. This is a recording. Thank you. |
| 1116 | | | | |
| 451409986 | 18557682322 | 16143057069 | 5/2/25 | You. This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam'sClub. Com credit. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 1866-743-8547. This is a recording. Thank you. |
| 1117 | | | | |
| 451270299 | 18667438547 | 16143057069 | 5/1/25 | You. This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam'sClub. Com credit. Our mailing address is 170 Westelection Road, suite 125, Draperuta 4020. Again, please call 1866-743-8547. This is a recording. Thank you. |
| 1118 | | | | |

| | | | | |
|---|---|---|---|---|
| 1119 | 451608994 | 18557682322 | 16143057069 | 5/2/25 | You. This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's Club. Com credit. Our mailing address is 170 Westelection Road, suite 125, Draperutah 4020. Again, please call 1866-743-8547. This is a recording. Thank you. |
| 1120 | 466050510 | 18559453544 | 17015406242 | 4/25/25 | You. This is a message from Synchrony bank regarding your my Walgreens Mastercard. Please return our call to 1855-945-3544 for faster service, visit our website at walgreens syf.com. Our mailing address is 170 Westelection Road, suite 125, draft raper, Utah 84020. Again, please call 1855-945-3544 this is a recording. Thank you. |
| 1121 | 462281069 | 18558440114 | 12092070282 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida, 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1122 | 458711408 | 18558440114 | 19547154600 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call 855-844-0114 Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time. Our office hours are Saturday from 08:00 a.m. To 04:30 p.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 1123 | 458592006 | 18558440114 | 12092070282 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call 855-844-0114 Our office hours are Monday through Friday from 08:00 a.m. To 08:00 p.m. Eastern time and Saturday from 08:00 a.m. To 04:30 p.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114 this is a recording. Thank you. |
| 1124 | 462715743 | 18558440114 | 12092070282 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1125 | 457437030 | 18558440114 | 19547154600 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1126 | 456097506 | 18558440114 | 19547154600 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1127 | 454820253 | 18558440114 | 19547154600 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1128 | 454038987 | 18558440114 | 12092070282 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1129 | 453800693 | 18558440114 | 12092070282 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114 Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1130 | 453605707 | 18558440114 | 12092070282 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1131 | 453000719 | 18558440114 | 19547154600 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1132 | 452335476 | 18558440114 | 19547154600 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1133 | 452165148 | 18558440114 | 19547154600 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1134 | 446148325 | 18558440114 | 13132652397 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1135 | 445093533 | 18558440114 | 13132283390 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1136 | 445093289 | 18558440114 | 13132652397 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1137 | 444761514 | 18558440114 | 13132283390 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1138 | 444579029 | 18558440114 | 13132652397 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1139 | 443907122 | 18558440114 | 13132652397 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |

| | | | | |
|---|---|---|---|---|
| 1140 | 443440090 | 18558440114 | 13132652397 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1141 | 442722571 | 18558440114 | 13132652397 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1142 | 440211535 | 18558440114 | 13132652397 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1143 | 437939607 | 18558440114 | 13132652397 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1144 | 435979779 | 18558440114 | 15026323490 | 4/18/25 | You. This is a message from Synchrony Bank. Please return our call to 855-844-0114. Our office hours are Monday through Friday from 08:00 A.m to 08:00 P.m Eastern time. And Saturday from 08:00 A.m to 04:30 P.m Eastern time. Our mailing address is PO. Box 965064, Orlando, Florida 32896. Again, please call 855-844-0114. This is a recording. Thank you. |
| 1145 | 439427808 | 18664199370 | 13473942678 | 5/1/25 | You. This is a message from Synchrony Bank. Please return our call to 866-419-9370. For faster service, visit our website@www.mysynchrony.com. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 866-419-9370. This is a recording. Thank you. |

# EXHIBIT B

| Count | Id | From | To | Date | Transcription |
|---|---|---|---|---|---|
| 1 | 497568181 | 18002927508 | 13473942625 | 10/11/24 12:17 | Hi, we're calling for Lloyd Gin. If you're Lloyd, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Lloyd Ginn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 2 | 497279015 | 18002927508 | 13473942625 | 10/9/24 15:47 | Hi, we're calling for Lloyd Gin. If you're Lloyd, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Lloyd Ginn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 3 | 497250547 | 18002927508 | 13473942625 | 10/9/24 12:20 | Hi, we're calling for Lloyd Gin. If you're Lloyd, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Lloyd Ginn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 4 | 496944094 | 18002927508 | 13473942625 | 10/7/24 15:35 | Hi, we're calling for Lloyd Gin. If you're Lloyd, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Lloyd Ginn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 5 | 496768380 | 18002927508 | 13473942625 | 10/4/24 15:45 | Hi, we're calling for Lloyd Gin. If you're Lloyd, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Lloyd Ginn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 6 | 496738814 | 18002927508 | 13473942625 | 10/4/24 12:23 | Hi, we're calling for Lloyd Gin. If you're Lloyd, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Lloyd Ginn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 7 | 492274221 | 18002927508 | 16464800900 | 8/29/24 16:19 | Hi, we're calling for Michael W Hensley. If you're Michael W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael W Hensley, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael W Hensley by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for |
| 8 | 492222068 | 18002927508 | 16464800900 | 8/29/24 12:40 | Hi, we're calling for Michael W Hensley. If you're Michael W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael W Hensley, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael W Hensley by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for |
| 9 | 487748006 | 18002927508 | 13473942625 | 7/25/24 15:34 | Hi, we're calling for Joseph Grant. If you are Joseph, please press. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm. Thanks for your time. We'll try back later. |
| 10 | 487713010 | 18002927508 | 13473942625 | 7/25/24 12:15 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 11 | 487393038 | 18002927508 | 13473942625 | 7/23/24 15:42 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 12 | 487360901 | 18002927508 | 13473942625 | 7/23/24 12:20 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. Thanks for your time. We'll try back later. |
| 13 | 487184672 | 18002927508 | 13473942625 | 7/20/24 16:26 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 14 | 487177568 | 18002927508 | 13473942625 | 7/20/24 13:14 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 15 | 486917747 | 18002927508 | 13473942625 | 7/18/24 16:51 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 16 | 486862106 | 18002927508 | 13473942625 | 7/18/24 13:13 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 17 | 486632790 | 18002927508 | 13473942625 | 7/16/24 17:20 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 18 | 486574464 | 18002927508 | 13473942625 | 7/16/24 13:26 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 19 | 486395551 | 18002927508 | 13473942625 | 7/13/24 14:44 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 20 | 486392665 | 18002927508 | 13473942625 | 7/13/24 12:31 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 21 | 486045041 | 18002927508 | 13473942625 | 7/11/24 12:40 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm. Joseph Grant by pressing one. If you're not, press two, or if you'd rather talk with a live rep, you can press. Thanks for your time. We'll try back later. |
| 22 | 485702579 | 18002927508 | 13473942625 | 7/9/24 12:50 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 23 | 485512392 | 18002927508 | 13473942625 | 7/6/24 13:18 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 24 | 485368760 | 18002927508 | 13473942625 | 7/4/24 13:15 | Hi, we're calling for Joseph Grant. If you're Joseph, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Joseph Grant, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Joseph Grant by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 25 | 473827638 | 18002927508 | 13473942625 | 3/15/24 12:21 | Hi. We're calling for Jackie Mullins. If you're Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jackie Mullins by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 26 | 473487810 | 18002927508 | 13473942625 | 3/13/24 12:18 | Hi. We're calling for Jackie Mullins. If you're Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jackie Mullins by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 27 | 472948234 | 18002927508 | 13473942625 | 3/8/24 13:20 | Hi. We're calling for Jackie Mullins. If you're Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. We have some account information, but need to verify who we're talking to. Please confirm you are Jackie Collins by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 28 | 472606571 | 18002927508 | 13473942625 | 3/6/24 13:21 | Hi. We're calling for Jackie Mullins. If you're Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jackie Mullins by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 29 | 472276056 | 18002927508 | 13473942625 | 3/4/24 13:22 | Hi. We're calling for Jackie Mullins. If you're Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. Otherwise, press two. We have some account information but need to. |
| 30 | 472091238 | 18002927508 | 13473942625 | 3/1/24 13:26 | Hi. We're calling for Jackie Mullins. If you're Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jackie Mullins by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 31 | 471758243 | 18002927508 | 13473942625 | 2/28/24 14:15 | Hi. We're calling for Jackie Mullins. If you are Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jackie Mullins by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 32 | 471417746 | 18002927508 | 13473942625 | 2/26/24 13:25 | Hi. We're calling for Jackie Mullins. If you're Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jackie Mullins by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 33 | 471214041 | 18002927508 | 13473942625 | 2/23/24 13:27 | Hi. We're calling for Jackie Mullins. If you're Jackie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jackie Mullins, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jackie Mullins by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 34 | 466141654 | 18002927508 | 12145561666 | 1/12/24 14:18 | Hi. We're calling for Gerald L. Willard. If you are Gerald L, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gerald L. Willard, press one. Otherwise, press two. We have some account information, but need to verify by who we're talking to. Please confirm you are Gerald L. Willard by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 35 | 465822139 | 18002927508 | 12109879879 | 1/10/24 14:33 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are trended Ramis by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 36 | 465518845 | 18002927508 | 12109879879 | 1/8/24 14:30 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are trended Ramis by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 37 | 465321074 | 18002927508 | 12109879879 | 1/5/24 14:28 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise press two. We have some account information, but need to verify. We're talking to. Please confirm you are trended Ramis by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 38 | 465035652 | 18002927508 | 12109879879 | 1/3/24 14:37 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise press two. We have some account information, but need to verify. We're talking to. Please confirm you are trended Ramis by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 39 | 464817509 | 18002927508 | 12109879879 | 12/29/23 14:42 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise press two. We have some account information, but need to verify. We're talking to. Please confirm you are trended Ramis by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 40 | 464660312 | 18002927508 | 12109879879 | 12/27/23 14:44 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise press two. We have some account information, but need to verify. We're talking to. Please confirm you are trended Ramis by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 41 | 464468948 | 18002927508 | 12109879879 | 12/22/23 14:47 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise press two. We have some account information, but need to verify who we're talking to. Please confirm you are. Thanks for your time. We'll try back later. |
| 42 | 463309697 | 18002927508 | 12145561666 | 12/11/23 14:08 | Hi. We're calling for Gerald L. Willard. If you are Gerald L, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gerald L. Willard, press one. Otherwise, press two. We have some account information, but that need to verify who we're talking to. Please confirm you are Gerald L. Willard by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 43 | 463146937 | 18002927508 | 14049751230 | 12/8/23 1:01 | Hi, we're calling for Flatter Ice Parker. If you are flatter ice, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Flatter Ice Parker, press one. Otherwise, press two. We have some account information but need. Need to verify who we're talking to. Please confirm you are Flatter Ice Parker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 44 | 462705459 | 18002927508 | 14049751230 | 12/6/23 0:01 | Hi. We're calling for flatter ice. Parker if you are flatter ice, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are flatter ice Parker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are flatter ice Parker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 45 | 462300842 | 18002927508 | 12109879879 | 12/4/23 14:12 | Hi. We're calling for trended ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise, press two. We have some account information. But need to verify who we're talking to please confirm you are trended Ramis by pressing one if you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 46 | 462210404 | 18002927508 | 14049751230 | 12/2/23 18:01 | Hi. We're calling for flatter ice. Parker if you are flatter ice, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are flatter ice Parker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are flatter ice Parker by pressing one. If you're not, thanks for your time. We'll try back later. |
| 47 | 461860215 | 18002927508 | 14049751230 | 11/30/23 22:02 | Hi. We're calling for flatter ice. Parker if you are flatter ice, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are flatter ice Parker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are flatter ice Parker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 48 | 461429735 | 18002927508 | 12109879879 | 11/29/23 14:33 | Hi. We're calling for trended ramis. If you are trended, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise, press two. We have some account information. But need to verify who we're talking to please confirm you are trended Ramis by pressing one if you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |

| 49 | 460937594 | 18002927508 | 12109879879 | 11/27/23 14:17 | Hi. We're calling for trended ramis. If you are trended, please press one, if not, press two and If you ever want to talk with a rep, just press zero If you are trended Ramis, press one, otherwise, press two. We have some account information, but thank for your time, we'll try back later. |
| 50 | 459596494 | 18002927508 | 12109879879 | 11/17/23 14:38 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise, press two. We have some account information, but need to verify by who we're talking to. Please confirm you are trended Ramis by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 51 | 459147209 | 18002927508 | 12109879879 | 11/15/23 14:28 | Hi, we're calling for trended Ramis. If you are trended, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are trended Ramis, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are trended Ramis by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 52 | 458414112 | 18002927508 | 12145561666 | 11/10/23 15:23 | Hi, we're calling for Gerald L. Willard. If you are Gerald L, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Gerald L. Willard, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gerald L. Willard by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 53 | 454417344 | 18002927508 | 16464800900 | 10/19/23 20:02 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 54 | 453970096 | 18002927508 | 16464800900 | 10/17/23 20:04 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 55 | 453738501 | 18002927508 | 16464800900 | 10/16/23 19:00 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 56 | 453599117 | 18002927508 | 16464800900 | 10/15/23 14:01 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 57 | 453574046 | 18002927508 | 16464800900 | 10/14/23 13:01 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 58 | 453462959 | 18002927508 | 16464800900 | 10/12/23 23:00 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 59 | 453197197 | 18002927508 | 16464800900 | 10/10/23 21:00 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 60 | 453001608 | 18002927508 | 16464800900 | 10/8/23 19:01 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 61 | 452984313 | 18002927508 | 16464800900 | 10/7/23 16:01 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 62 | 452852706 | 18002927508 | 16464800900 | 10/6/23 0:01 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Thanks for your time. We'll try back later. |
| 63 | 452594426 | 18002927508 | 16464800900 | 10/3/23 22:05 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 64 | 452335798 | 18002927508 | 16464800900 | 10/1/23 18:04 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who worked. Thanks for your time. We'll try back later. |
| 65 | 452298224 | 18002927508 | 16464800900 | 9/29/23 22:05 | Hi, we're calling for Jessica Del Wo. If you're Jessica, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jessica Del Wo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jessica Delwo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 66 | 446176672 | 18002927508 | 18133773770 | 8/13/23 15:04 | Hi. We're calling for Amanda S. Galarza or Wayne J. Galarza. If you're either Amanda S or Wayne J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Amanda S. Galarza or Wayne J. Galarza, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Amanda S. Galarza or Wayne J. Galarza by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 67 | 446123854 | 18002927508 | 18133773770 | 8/11/23 22:03 | Hi. We're calling for Amanda S. Galarza or Wayne J. Galarza. If you are either Amanda S or Wayne J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Amanda S. Galarza or Wayne J. Galarza, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Amanda S. Galarza or Wayne J. Galarza by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. You. Thanks for your time. We'll try back later. |
| 68 | 445675194 | 18002927508 | 18133773770 | 8/9/23 21:02 | Hi. We're calling for Amanda S. Galarza or Wayne J. Galarza. If you're either Amanda S or Wayne J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Amanda S. Galarza or Wayne, we have some account information but need to verify who we're talking to. Please confirm you are Amanda S. Galarza or Wayne J. Galarza by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 69 | 434499539 | 18002927508 | 14234434400 | 5/18/23 20:01 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 70 | 434334917 | 18002927508 | 14234434400 | 5/17/23 15:02 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 71 | 434313534 | 18002927508 | 14234434400 | 5/16/23 23:00 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 72 | 434210642 | 18002927508 | 14234434400 | 5/16/23 0:01 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 73 | 434097607 | 18002927508 | 14234434400 | 5/14/23 12:01 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 74 | 434077616 | 18002927508 | 14234434400 | 5/13/23 12:02 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 75 | 434054743 | 18002927508 | 14234434400 | 5/12/23 21:02 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 76 | 433857447 | 18002927508 | 14234434400 | 5/11/23 13:02 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 77 | 433800937 | 18002927508 | 14234434400 | 5/10/23 18:00 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 78 | 433707129 | 18002927508 | 14234434400 | 5/9/23 19:02 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 79 | 433569924 | 18002927508 | 14234434400 | 5/8/23 17:07 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 80 | 433525156 | 18002927508 | 14234434400 | 5/7/23 19:03 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 81 | 433514593 | 18002927508 | 14234434400 | 5/6/23 19:02 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 82 | 433379234 | 18002927508 | 14234434400 | 5/5/23 13:02 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 83 | 433332079 | 18002927508 | 14234434400 | 5/4/23 20:02 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 84 | 433116820 | 18002927508 | 14234434400 | 5/3/23 13:01 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 85 | 432984082 | 18002927508 | 14234434400 | 5/2/23 12:03 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 86 | 432953342 | 18002927508 | 14234434400 | 5/1/23 21:02 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 87 | 432851959 | 18002927508 | 14234434400 | 4/30/23 15:05 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 88 | 432840688 | 18002927508 | 14234434400 | 4/29/23 19:01 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 89 | 432808439 | 18002927508 | 14234434400 | 4/28/23 22:02 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 90 | 432575525 | 18002927508 | 14234434400 | 4/27/23 14:05 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Gobbert. This is Synchrony Bank calling Michael J. Gobbert. About your existing Care credit account, please call us at 800-292-7508 or visit our website mysynchrony.com. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 292-7508 about your existing Care credit account at your earliest convenience. This is a recording. Thanks. |
| 91 | 432538164 | 18002927508 | 14234434400 | 4/26/23 21:02 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 92 | 432221455 | 18002927508 | 14234434400 | 4/24/23 14:01 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 93 | 432211888 | 18002927508 | 14234434400 | 4/23/23 17:02 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 94 | 432202906 | 18002927508 | 14234434400 | 4/22/23 14:02 | Hi. We're calling for Michael J. Gobbert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobbert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 95 | 432197293 | 18002927508 | 14234434400 | 4/21/23 22:04 | Hi. We're calling for Michael J. Gobert. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J, gobert press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J Gobert by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 96 | 432024856 | 18002927508 | 12028368000 | 4/19/23 21:03 | Hi. We're calling for Stephanie Juustigniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Juustigniano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Juustiniano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 97 | 431804512 | 18002927508 | 12028368000 | 4/18/23 15:04 | Hi. We're calling for Stephanie Juustiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Juustigno, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Juustiniano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 98 | 431727696 | 18002927508 | 12028368000 | 4/17/23 18:03 | Hi. We're calling for Stephanie Juustiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Juustiniano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie juice tiniano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 99 | 431669061 | 18002927508 | 12028368000 | 4/16/23 15:06 | Hi. We're calling for Stephanie Juustiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Juustiniano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie juice tiniano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 100 | 431651315 | 18002927508 | 12028368000 | 4/15/23 16:05 | Hi. We're calling for Stephanie Juustigniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Juustigno, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie juice tiniano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 101 | 431537633 | 18002927508 | 17186194000 | 4/14/23 14:05 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 102 | 431432719 | 18002927508 | 17186194000 | 4/13/23 16:02 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify who fi who we're talking to, please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 103 | 431369362 | 18002927508 | 17186194000 | 4/12/23 20:04 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are Hannah Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 104 | 431186439 | 18002927508 | 17186194000 | 4/11/23 16:08 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have account information but need to verify who we're talking to. Please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
|---|---|---|---|---|---|
| 105 | 431163807 | 18002927508 | 13473942625 | 4/11/23 14:12 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 106 | 431118835 | 18002927508 | 13473942625 | 4/10/23 20:04 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 107 | 431061621 | 18002927508 | 17186194000 | 4/10/23 16:05 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have account information but need to verify by who we're talking to. Please confirm you are Hannah Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 108 | 431017100 | 18002927508 | 19547154600 | 4/8/23 14:40 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. We have account information but need to verify who we're talking to. Please confirm you are Daniel Grim by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 109 | 431015894 | 18002927508 | 13473942625 | 4/8/23 13:06 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 110 | 431015576 | 18002927508 | 19547154600 | 4/8/23 12:22 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. You. We have some account information but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 111 | 430916115 | 18002927508 | 17186194000 | 4/7/23 14:02 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have account information but need to verify who we're talking to. Please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 112 | 430906805 | 18002927508 | 17186194000 | 4/6/23 23:04 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have account information, but need to verify who we're talking. Thanks for your time. We'll try back later. |
| 113 | 430902230 | 18002927508 | 13473942625 | 4/6/23 22:05 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 114 | 430800717 | 18002927508 | 19547154600 | 4/6/23 12:19 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. We have account information but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 115 | 430731205 | 18002927508 | 13473942625 | 4/5/23 17:04 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information, but need to verify. Thanks for your time. We'll try back later. |

| 116 | 430730884 | 18002927508 | 17186194000 | 4/5/23 17:02 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 117 | 430635455 | 18002927508 | 17186194000 | 4/4/23 18:04 | Hi, we're calling for hana schuster. If you are hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana schuster, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are hana schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 118 | 430599276 | 18002927508 | 19547154600 | 4/4/23 15:33 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 119 | 430583809 | 18002927508 | 19547154600 | 4/4/23 12:14 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 120 | 430469052 | 18002927508 | 17186194000 | 4/3/23 12:03 | Hi. We're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 121 | 430465153 | 18002927508 | 17186194000 | 4/2/23 18:05 | Hi. We're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. This is Synchrony Bank calling Hana Schuster about your existing care credit account, please call us at 800-292-7508 or visit our website mysynchrony.com. You can use it even If you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 292-7508 about your existing care credit account at your earliest convenience. This is recording. Thanks. |
| 122 | 430464112 | 18002927508 | 13473942625 | 4/2/23 16:07 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 123 | 430441907 | 18002927508 | 19547154600 | 4/1/23 14:52 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 124 | 430440184 | 18002927508 | 19547154600 | 4/1/23 12:32 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 125 | 430408377 | 18002927508 | 17186194000 | 3/31/23 20:04 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 126 | 430335481 | 18002927508 | 13473942625 | 3/31/23 14:04 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 127 | 430241034 | 18002927508 | 19547154600 | 3/30/23 15:51 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 128 | 430217858 | 18002927508 | 13473942625 | 3/30/23 12:03 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 129 | 430165849 | 18002927508 | 13473942625 | 3/29/23 19:05 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 130 | 430097563 | 18002927508 | 17186194000 | 3/29/23 13:05 | Hi, we're calling for Hana. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Hannah Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 131 | 430007788 | 18002927508 | 19547154600 | 3/28/23 15:59 | Hi. We're calling for Daniel. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. You. We have some account information, but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. You. |
| 132 | 429985761 | 18002927508 | 19547154600 | 3/28/23 12:34 | Hi. We're calling for Daniel Grimm. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daniel Grimm, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daniel Grimm by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 133 | 429949953 | 18002927508 | 13473942625 | 3/27/23 20:05 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 134 | 429868998 | 18002927508 | 13473942625 | 3/26/23 14:07 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 135 | 429848447 | 18002927508 | 13473942625 | 3/25/23 13:07 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 136 | 429805775 | 18002927508 | 13473942625 | 3/24/23 19:05 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we are talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 137 | 429653475 | 18002927508 | 13473942625 | 3/23/23 15:05 | We need to speak to James Ward. If you're James, please press one. If not, press two. And if you ever want to talk with a live rep, just press this is Synchrony Bank calling James Ward about your existing rooms to go account. Please call us at 292-7508 or visit our website mysynchrony.com. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 800-292-7508 about your existing rooms to go account at your earliest convenience. This is a recording. Thanks. |

| | | | | | |
|---|---|---|---|---|---|
| 138 | 429642063 | 18002927508 | 13473942625 | 3/23/23 0:04 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 139 | 429459455 | 18002927508 | 13473942625 | 3/21/23 12:03 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 140 | 429448180 | 18002927508 | 13473942625 | 3/20/23 22:04 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 141 | 429363447 | 18002927508 | 13473942625 | 3/19/23 18:06 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by press. Thanks for your time. We'll try back later. |
| 142 | 429342184 | 18002927508 | 13473942625 | 3/18/23 15:06 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 143 | 429264464 | 18002927508 | 13473942625 | 3/17/23 15:05 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 144 | 429162120 | 18002927508 | 13473942625 | 3/16/23 14:05 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 145 | 429123334 | 18002927508 | 13473942625 | 3/15/23 20:01 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 146 | 429054801 | 18002927508 | 13473942625 | 3/14/23 23:04 | We need to speak to James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we are talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 147 | 428885444 | 18002927508 | 13473942625 | 3/12/23 16:03 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 148 | 428879498 | 18002927508 | 13473942625 | 3/11/23 20:02 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 149 | 428819548 | 18002927508 | 13473942625 | 3/10/23 18:01 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 150 | 428755281 | 18002927508 | 13473942625 | 3/9/23 21:02 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify. Verify who we're talking to. Please confirm you are James. Thanks for your time. We'll try back later. |
| 151 | 428602307 | 18002927508 | 13473942625 | 3/8/23 14:38 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 152 | 428593997 | 18002927508 | 13473942625 | 3/8/23 0:01 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 153 | 428471747 | 18002927508 | 13473942625 | 3/6/23 19:02 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 154 | 428429504 | 18002927508 | 13473942625 | 3/5/23 19:03 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information. Thanks for your time. We'll try back later. |
| 155 | 428419151 | 18002927508 | 13473942625 | 3/4/23 18:02 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 156 | 428009201 | 18002927508 | 13473942625 | 2/25/23 0:08 | Hi, we're calling for James Ward. If you are James, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are James Ward, press one. Otherwise, press two. We have some account information, but need to verify verify who we're talking to. Please confirm you are James Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 157 | 427641736 | 18002927508 | 13473942575 | 2/18/23 20:00 | We need to speak to Barbara Stankasi. If you are Barbara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Barbara Stankasi, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Barbara Stankosi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 158 | 427530575 | 18002927508 | 13473942575 | 2/16/23 20:01 | We need to speak to Barbara Stankasi. If you are Barbara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Barbara Stankasi, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Barbara Stankasse by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 159 | 427413614 | 18002927508 | 13473942575 | 2/15/23 0:00 | We need to speak to Barbara Stankasi. If you are Barbara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Barbara Stankasi, press one. Otherwise, press two. We have some account information, but no. To verify who we're talking to, please confirm you are Barbara Stankosi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 160 | 426584060 | 18002927508 | 17186194000 | 1/31/23 18:04 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 161 | 426522069 | 18002927508 | 17186194000 | 1/30/23 19:05 | Hi, we're calling for Hana Schuster. If you are Hana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are hana Schuster, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Hana Schuster by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 162 | 425103763 | 18002927508 | 13474080028 | 12/22/22 22:07 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 163 | 425033961 | 18002927508 | 13474080028 | 12/21/22 18:04 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 164 | 424994110 | 18002927508 | 13474080028 | 12/20/22 20:02 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 165 | 424934954 | 18002927508 | 13474080028 | 12/19/22 18:04 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 166 | 424912521 | 18002927508 | 13474080028 | 12/18/22 19:05 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 167 | 424906642 | 18002927508 | 13474080028 | 12/17/22 20:05 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 168 | 424876542 | 18002927508 | 13474080028 | 12/16/22 19:02 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 169 | 424850746 | 18002927508 | 13474080028 | 12/16/22 1:03 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 170 | 424760179 | 18002927508 | 13474080028 | 12/14/22 17:03 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 171 | 424718930 | 18002927508 | 13474080028 | 12/13/22 19:05 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 172 | 424640152 | 18002927508 | 13474080028 | 12/12/22 14:03 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 173 | 424634694 | 18002927508 | 13474080028 | 12/11/22 16:07 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. |
| 174 | 424623071 | 18002927508 | 13474080028 | 12/10/22 16:04 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 175 | 424573153 | 18002927508 | 13474080028 | 12/9/22 14:05 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd. |
| 176 | 424570040 | 18002927508 | 12028368000 | 12/9/22 1:02 | Hi. We're calling for Stephanie Giustiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Juice Tina, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Jus Tiniano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 177 | 424565199 | 18002927508 | 13474080028 | 12/8/22 23:03 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Daisy Feliciano, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 178 | 424490354 | 18002927508 | 13474080028 | 12/7/22 21:05 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Daisy Felicia, no, press one one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Daisy Feliciano by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 179 | 424490295 | 18002927508 | 12028368000 | 12/7/22 21:04 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Joe's Tiniano, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Jus Tiano by pressing one. If you're not, press two. Or if you'd rather talk with live rep, you can press zero. Thanks for your time. We'll try back later. |
| 180 | 424429606 | 18002927508 | 12028368000 | 12/6/22 23:02 | Hi. We're calling for Stephanie Giuselgno. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 181 | 424388558 | 18002927508 | 13474080028 | 12/6/22 17:05 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 182 | 424367771 | 18002927508 | 19547154600 | 12/6/22 13:03 | Hi, we're calling for Daniel Grim. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 183 | 424351118 | 18002927508 | 19547154600 | 12/5/22 22:04 | Hi, we're calling for Daniel Grim. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 184 | 424315908 | 18002927508 | 12028368000 | 12/5/22 17:01 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 185 | 424285919 | 18002927508 | 13474080028 | 12/4/22 18:15 | Hi. We're calling for Daisy Feliciano. If you are Daisy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 186 | 424282353 | 18002927508 | 12028368000 | 12/4/22 16:13 | Hi. We're calling for Stephanie Gloscimiano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 187 | 424280563 | 18002927508 | 19547154600 | 12/4/22 15:09 | Hi. We're calling for Daniel Grim. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 188 | 424257607 | 18002927508 | 12028368000 | 12/3/22 16:07 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 189 | 424252237 | 18002927508 | 19547154600 | 12/3/22 13:02 | Hi, we're calling for Daniel Grim. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 190 | 424243012 | 18002927508 | 19547154600 | 12/2/22 23:05 | Hi, we're calling for Daniel Grim. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| | | | | | |
|---|---|---|---|---|---|
| 191 | 424184891 | 18002927508 | 12028368000 | 12/2/22 14:02 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 192 | 424176731 | 18002927508 | 12028368000 | 12/2/22 0:05 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 193 | 424096690 | 18002927508 | 12028368000 | 12/1/22 0:02 | Hi. We're calling for Stephanie Gioscniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 194 | 424009014 | 18002927508 | 19547154600 | 11/30/22 0:02 | Hi, we're calling for Daniel Grim. If you're Daniel, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 195 | 423952816 | 18002927508 | 12028368000 | 11/29/22 17:06 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 196 | 423882800 | 18002927508 | 12028368000 | 11/28/22 19:02 | Hi. We're calling for Stephanie Giuselgno. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 197 | 423831647 | 18002927508 | 12028368000 | 11/27/22 15:03 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 198 | 423797069 | 18002927508 | 12028368000 | 11/26/22 0:05 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 199 | 423768340 | 18002927508 | 19547154600 | 11/25/22 18:02 | Hi, we're calling for Daniel Grim. If you are Daniel, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 200 | 423731892 | 18002927508 | 12028368000 | 11/24/22 1:14 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 201 | 423594462 | 18002927508 | 12028368000 | 11/22/22 17:03 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 202 | 423504414 | 18002927508 | 12028368000 | 11/21/22 17:04 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 203 | 423471453 | 18002927508 | 12028368000 | 11/20/22 17:06 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 204 | 423429728 | 18002927508 | 12028368000 | 11/19/22 0:02 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 205 | 423328093 | 18002927508 | 12028368000 | 11/17/22 22:05 | Hi. We're calling for Stephanie Gioscimiano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 206 | 423229227 | 18002927508 | 12028368000 | 11/16/22 21:05 | Hi. We're calling for Stephanie Giosciniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 207 | 423083242 | 18002927508 | 12028368000 | 11/15/22 13:12 | Hi. We're calling for Stephanie Gioscimiano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 208 | 422091436 | 18002927508 | 13473942575 | 10/30/22 17:09 | We need to speak to Jamie Craze. Elmer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 209 | 422055470 | 18002927508 | 13473942575 | 10/29/22 14:07 | We need to speak to Jamie Craze Elmelr. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 210 | 421960914 | 18002927508 | 13473942575 | 10/28/22 0:06 | We need to speak to Jamie Craze. Omir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 211 | 421764909 | 18002927508 | 13473942575 | 10/26/22 12:05 | We need to speak to Jamie Craze Elmir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 212 | 421680285 | 18002927508 | 12028368000 | 10/25/22 15:02 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 213 | 421575707 | 18002927508 | 12028368000 | 10/24/22 12:15 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 214 | 421559557 | 18002927508 | 13473942575 | 10/23/22 13:08 | We need to speak to Jamie Craze. Elmer. If you're Jamie please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 215 | 421544293 | 18002927508 | 12028368000 | 10/22/22 19:04 | Hi. We're calling for Stephanie Gioscimano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 216 | 421494004 | 18002927508 | 12028368000 | 10/21/22 20:04 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 217 | 421373798 | 18002927508 | 12028368000 | 10/20/22 17:04 | Hi. We're calling for Stephanie Giostiniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 218 | 421238059 | 18002927508 | 12028368000 | 10/19/22 0:04 | Hi. We're calling for Stephanie Giosciniano. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 219 | 420847226 | 18002927508 | 13473942575 | 10/13/22 14:06 | We need to speak to Jamie Craze Elmeir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 220 | 420749733 | 18002927508 | 13473942575 | 10/12/22 0:06 | We need to speak to Jamie Craze. Elmer, if you're Jamie please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 221 | 420583657 | 18002927508 | 13473942575 | 10/10/22 12:06 | We need to speak to Jamie Craze. Omer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 222 | 420574765 | 18002927508 | 13473942575 | 10/9/22 16:10 | We need to speak to Jamie Craze. Elmer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 223 | 420553133 | 18002927508 | 13473942575 | 10/8/22 14:10 | We need to speak to Jamie Craze. Omir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 224 | 420482967 | 18002927508 | 13473942575 | 10/7/22 15:06 | We need to speak to Jamie Craze. Omir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| | | | | | |
|---|---|---|---|---|---|
| 225 | 420449115 | 18002927508 | 13473942575 | 10/6/22 21:06 | We need to speak to Jamie Craze. El Meir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 226 | 420292877 | 18002927508 | 13473942575 | 10/5/22 12:08 | We need to speak to Jamie Craze. El Meir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 227 | 420238575 | 18002927508 | 13473942575 | 10/4/22 17:01 | We need to speak to Jamie Craze. El Meir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 228 | 420187658 | 18002927508 | 16464806909 | 10/3/22 21:00 | We need to speak to Jennifer r boa dem. If you are Jennifer R, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. You. |
| 229 | 420106815 | 18002927508 | 16464806909 | 10/1/22 18:01 | We need to speak to Jennifer r Boadem. If you are Jennifer R, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. You. |
| 230 | 420042173 | 18002927508 | 13473942575 | 9/30/22 16:05 | HI. We're calling for Jamie Craze Elmir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 231 | 419941852 | 18002927508 | 13473942575 | 9/29/22 12:02 | HI. We're calling for Jamie Craze. O'Neill. If you are, Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 232 | 419934076 | 18002927508 | 13473942575 | 9/28/22 23:04 | HI. We're calling for Jamie Craze. O'Neill. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 233 | 419779797 | 18002927508 | 13473942575 | 9/27/22 13:01 | HI. We're calling for Jamie Craze elmer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 234 | 419723539 | 18002927508 | 13473942575 | 9/26/22 17:02 | HI. We're calling for Jamie Craze el mer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 235 | 419687355 | 18002927508 | 16464806909 | 9/25/22 15:20 | We need to speak to Jennifer r Boadem. If you are Jennifer R, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. You. |
| 236 | 419675917 | 18002927508 | 13473942575 | 9/24/22 18:02 | HI. We're calling for Jamie Craze. O'Neill. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 237 | 419589572 | 18002927508 | 16464806909 | 9/23/22 14:01 | We need to speak to Jennifer r Boadem. If you are Jennifer R, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. You. |
| 238 | 419500375 | 18002927508 | 13473942575 | 9/22/22 14:04 | HI. We're calling for Jamie Craze el mer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 239 | 419418473 | 18002927508 | 13473942575 | 9/21/22 14:02 | HI. We're calling for Jamie Craze el mer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 240 | 419328349 | 18002927508 | 13473942575 | 9/20/22 12:03 | HI. We're calling for Jamie Craze Elmir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 241 | 419296100 | 18002927508 | 13473942575 | 9/19/22 20:02 | HI. We're calling for Jamie Craze el mer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 242 | 419232202 | 18002927508 | 13473942575 | 9/18/22 14:02 | HI. We're calling for Jamie Craze. Omar. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 243 | 419215049 | 18002927508 | 13473942575 | 9/17/22 15:04 | HI. We're calling for Jamie Craze. O'Neill. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 244 | 419137018 | 18002927508 | 13473942575 | 9/16/22 13:17 | HI. We're calling for Jamie crazeL, mayor. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 245 | 419127359 | 18002927508 | 13473942575 | 9/15/22 23:03 | HI. We're calling for Jamie Craze Elmir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 246 | 419020656 | 18002927508 | 13473942575 | 9/14/22 20:04 | HI. We're calling for Jamie Craze Elmir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 247 | 418874494 | 18002927508 | 13473942575 | 9/13/22 0:05 | Hi, we're calling for Jamie Craze elmer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 248 | 418781117 | 18002927508 | 13473942575 | 9/11/22 12:05 | Hi, we're calling for Jamie Craze elmer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 249 | 418765496 | 18002927508 | 13473942575 | 9/10/22 18:07 | Hi, we're calling for Jamie Craze elmer. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 250 | 418676818 | 18002927508 | 13473942575 | 9/9/22 14:05 | HI. We're calling for Jamie Craze Elmir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 251 | 418630640 | 18002927508 | 13473942575 | 9/8/22 19:01 | HI. We're calling for Jamie Craze Elmir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 252 | 418521647 | 18002927508 | 13473942575 | 9/7/22 16:05 | HI. We're calling for Jamie Craze Elmir. If you are Jamie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 253 | 417480917 | 18002927508 | 18126104497 | 8/21/22 17:09 | Hi, we're calling for Soy NR Golden. If you are soy NAr, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 254 | 417470846 | 18002927508 | 18126104497 | 8/20/22 16:06 | Hi, we're calling for Soy NR Golden. If you are soy NAr, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 255 | 417428781 | 18002927508 | 18126104497 | 8/19/22 19:03 | Hi, we're calling for Soy NR Golden. If you are soy NAr, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 256 | 417344059 | 18002927508 | 18126104497 | 8/18/22 20:02 | Hi, we're calling for Soy NR Golden. If you are soy NAr, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 257 | 417271579 | 18002927508 | 18126104497 | 8/17/22 22:03 | Hi, we're calling for Soy NR Golden. If you are soy NAr, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 258 | 417125790 | 18002927508 | 18126104497 | 8/16/22 16:02 | Hi, we're calling for Soy NR Golden. If you are soy NAr, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| 259 | 417076434 | 18002927508 | 18126104497 | 8/15/22 20:03 | Hi, we're calling for Soy NA r Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 260 | 417014338 | 18002927508 | 18126104497 | 8/14/22 19:13 | Hi. We're calling for soy nar golden. If you are Soy Nar, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 261 | 416990267 | 18002927508 | 18126104497 | 8/13/22 14:03 | Hi. We're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 262 | 416975463 | 18002927508 | 18126104497 | 8/12/22 22:03 | Hi, we're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 263 | 416852131 | 18002927508 | 18126104497 | 8/11/22 18:02 | Hi, we're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 264 | 416725192 | 18002927508 | 18126104497 | 8/10/22 13:05 | Hi, we're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 265 | 416670174 | 18002927508 | 18126104497 | 8/9/22 18:03 | Hi, we're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 266 | 416540947 | 18002927508 | 18126104497 | 8/8/22 12:01 | Hi. We're calling for soy nar golden. If you are Soy Nar, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 267 | 416529479 | 18002927508 | 18126104497 | 8/7/22 16:07 | Hi. We're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 268 | 416506196 | 18002927508 | 18126104497 | 8/6/22 14:06 | Hi. We're calling for soy nar golden. If you are Soy Nar, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 269 | 416442262 | 18002927508 | 18126104497 | 8/5/22 16:04 | Hi, we're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 270 | 416364219 | 18002927508 | 18126104497 | 8/4/22 17:04 | Hi, we're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 271 | 416249847 | 18002927508 | 18126104497 | 8/3/22 12:03 | Hi, we're calling for Soy NR Golden. If you are soy NA r, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 272 | 406600243 | 18002927508 | 12028131800 | 3/22/22 12:04 | Hi, we're calling for Theresa Helms. If you are Theresa, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 273 | 406492794 | 18002927508 | 12028131800 | 3/20/22 19:06 | Hi, we're calling for Theresa Helms. If you are Theresa, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 274 | 406393961 | 18002927508 | 12028131800 | 3/18/22 15:04 | Hi, we're calling for Theresa Helms. If you are Theresa, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 275 | 402948692 | 18002927508 | 19708843220 | 2/1/22 23:24 | Hi, we're calling for jody m. Neal. If you are, jody am please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 276 | 425286796 | 18668735580 | 13473942625 | 12/30/22 14:06 | We need to speak to Ernest W. Helms. If you are Ernest W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ernest W. Helms, press one. Otherwise, press two. We have some account information but need to find verify who we're talking to. Please confirm you are Ernest W. Helms by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 277 | 425209468 | 18668735580 | 13473942625 | 12/28/22 13:05 | We need to speak to Ernest W. Helms. If you are Ernest W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ernest W. Helms, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ernest W. Helms by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 278 | 425155856 | 18668735580 | 13473942625 | 12/26/22 15:05 | We need to speak to Ernest W. Helms. If you are Ernest W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ernest W. Helms, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ernest W. Helms by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 279 | 425130526 | 18668735580 | 13473942625 | 12/23/22 19:06 | We need to speak to Ernest W. Helms. If you are Ernest W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ernest W. Helms, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ernest W. Helms by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 280 | 424961360 | 18668735580 | 13473942625 | 12/20/22 0:05 | We need to speak to Ernest W. Helms. If you are Ernest W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ernest W. Helms, press one. Otherwise, press two. We have some account information but need to verify verify who we're talking to. Please confirm you are Ernest W. Helms by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 281 | 424906674 | 18668735580 | 13473942625 | 12/17/22 20:06 | We need to speak to Ernest W. Helms. If you are Ernest W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ernest W. Helms, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ernest W. Helms by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 282 | 424800135 | 18668735580 | 13473942625 | 12/15/22 13:04 | We need to speak to Ernest W. Helms. If you are Ernest W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ernest W. Helms, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ernest W. Helms by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 283 | 424602989 | 18668735580 | 13473942625 | 12/9/22 20:02 | Hi. We're calling for Ernest W. Helms. If you are Ernest W, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ernest W. Helms, press one. Otherwise, press two. We have some account information, but to verify who we're talking to, please confirm you are Ernest W. Helms by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 284 | 423928881 | 18668735580 | 18184234198 | 11/29/22 2:18 | This is a message from Synchrony Bank regarding Synchrony Car Care. Please return our call to 1-866-873-5580. For faster service, visit our website at www.mysynchrony.com. Our mailing address is again please call one 8668-735-5580 this is a recorded thank you. |
| 285 | 417247495 | 18668735580 | 18184234198 | 8/17/22 19:18 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 286 | 417156061 | 18668735580 | 18184234198 | 8/16/22 19:16 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 287 | 417094668 | 18668735580 | 18184234198 | 8/15/22 22:16 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 288 | 417012075 | 18668735580 | 18184234198 | 8/14/22 17:30 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 289 | 416995204 | 18668735580 | 18184234198 | 8/13/22 16:27 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 290 | 416943885 | 18668735580 | 18184234198 | 8/12/22 18:16 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 291 | 416835896 | 18668735580 | 18184234198 | 8/11/22 16:18 | Hi. We're calling for Salvador J. Lorea. If you are Salvadorj, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 292 | 416738930 | 18668735580 | 18184234198 | 8/10/22 15:18 | Hi. We're calling for Salvador J. Lorea. If you are Salvadorj, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 293 | 416654479 | 18668735580 | 18184234198 | 8/9/22 16:22 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 294 | 416600081 | 18668735580 | 18184234198 | 8/8/22 20:19 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 295 | 416531971 | 18668735580 | 18184234198 | 8/7/22 18:27 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 296 | 416514973 | 18668735580 | 18184234198 | 8/6/22 17:38 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 297 | 416461733 | 18668735580 | 18184234198 | 8/5/22 18:19 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 298 | 416413871 | 18668735580 | 18184234198 | 8/4/22 23:17 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 299 | 416298640 | 18668735580 | 18184234198 | 8/3/22 19:20 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 300 | 416229473 | 18668735580 | 18184234198 | 8/2/22 21:22 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 301 | 416155451 | 18668735580 | 18184234198 | 8/1/22 23:20 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 302 | 416070213 | 18668735580 | 13473942625 | 7/31/22 17:09 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 303 | 416043476 | 18668735580 | 13473942625 | 7/30/22 13:09 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 304 | 415958784 | 18668735580 | 13473942625 | 7/29/22 12:06 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 305 | 415877137 | 18668735580 | 13473942625 | 7/28/22 14:07 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 306 | 415803732 | 18668735580 | 18184234198 | 7/27/22 16:20 | Hi. We're calling for Salvador J. Lorea. If you are Salvador J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 307 | 415760505 | 18668735580 | 13473942625 | 7/26/22 21:10 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 308 | 415671276 | 18668735580 | 13473942625 | 7/25/22 21:10 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 309 | 415594946 | 18668735580 | 13473942625 | 7/24/22 16:08 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 310 | 415582672 | 18668735580 | 13473942625 | 7/23/22 18:09 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 311 | 415537827 | 18668735580 | 13473942625 | 7/22/22 19:06 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 312 | 415410840 | 18668735580 | 13473942625 | 7/21/22 15:07 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 313 | 415366749 | 18668735580 | 13473942625 | 7/20/22 20:06 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 314 | 415247368 | 18668735580 | 13473942625 | 7/19/22 17:06 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 315 | 415176252 | 18668735580 | 13473942625 | 7/18/22 19:06 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 316 | 415117765 | 18668735580 | 13473942625 | 7/17/22 17:02 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| | | | | | |
|---|---|---|---|---|---|
| 317 | 415092682 | 18668735580 | 13473942625 | 7/16/22 13:09 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 318 | 415086313 | 18668735580 | 13473942625 | 7/15/22 23:04 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 319 | 414965810 | 18668735580 | 13473942625 | 7/14/22 19:04 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 320 | 414906755 | 18668735580 | 13473942625 | 7/13/22 23:04 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 321 | 414809482 | 18668735580 | 13473942625 | 7/12/22 23:05 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 322 | 414718177 | 18668735580 | 13473942625 | 7/11/22 23:06 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 323 | 414639415 | 18668735580 | 13473942625 | 7/10/22 19:09 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 324 | 414624080 | 18668735580 | 13473942625 | 7/9/22 18:09 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 325 | 414528807 | 18668735580 | 13473942625 | 7/8/22 13:06 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 326 | 414478095 | 18668735580 | 13473942625 | 7/7/22 18:08 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 327 | 414364564 | 18668735580 | 13473942625 | 7/6/22 16:06 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 328 | 414250456 | 18668735580 | 13473942625 | 7/5/22 0:05 | We need to speak to Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 329 | 414160200 | 18668735580 | 13473942625 | 7/1/22 17:02 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 330 | 414057812 | 18668735580 | 13473942625 | 6/30/22 16:03 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 331 | 413971176 | 18668735580 | 13473942625 | 6/29/22 17:01 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 332 | 413895862 | 18668735580 | 13473942625 | 6/28/22 19:04 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 333 | 413763739 | 18668735580 | 13473942625 | 6/27/22 15:11 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 334 | 413743258 | 18668735580 | 13473942625 | 6/26/22 17:17 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 335 | 413722584 | 18668735580 | 13473942625 | 6/25/22 15:03 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 336 | 413635840 | 18668735580 | 13473942625 | 6/24/22 14:04 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 337 | 413620556 | 18668735580 | 13473942625 | 6/23/22 23:01 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 338 | 413429368 | 18668735580 | 13473942625 | 6/22/22 12:03 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 339 | 413373770 | 18668735580 | 13473942625 | 6/21/22 18:00 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 340 | 413247750 | 18668735580 | 13473942625 | 6/20/22 14:06 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 341 | 413232660 | 18668735580 | 13473942625 | 6/19/22 17:09 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 342 | 413215984 | 18668735580 | 13473942625 | 6/18/22 17:05 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 343 | 413199593 | 18668735580 | 13473942625 | 6/17/22 23:00 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 344 | 413045732 | 18668735580 | 13473942625 | 6/16/22 17:03 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 345 | 413003841 | 18668735580 | 13473942625 | 6/15/22 23:03 | Hi, we're calling for Jean Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 346 | 412895644 | 18668735580 | 13473942625 | 6/14/22 22:03 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 347 | 412727726 | 18668735580 | 13473942625 | 6/13/22 16:04 | Hi, we're calling for Jean Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 348 | 412690687 | 18668735580 | 13473942625 | 6/12/22 15:04 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 349 | 412671111 | 18668735580 | 13473942625 | 6/11/22 14:03 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 350 | 412599301 | 18668735580 | 13473942625 | 6/10/22 16:01 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 351 | 412469217 | 18668735580 | 13473942625 | 6/9/22 12:03 | Hi, we're calling for Gene Lesnar. If you are Gene, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| 352 | 516705271 | 18448302149 | 16464800900 | 2/18/25 17:29 | Hi, we're calling for John A. Manzo. If you're John a, please press 1. If not, press 2. And if you ever want to talk with a live rep, just press 0. If you are John A. Manzo, press 1. Otherwise, press 2. We have some account information, but need to verify who we're talking to. Please confirm you are John A. Manzo by pressing 1. If you're not, press 2. Or if you'd rather talk with a live rep, you can press 0. Thanks for your time. We'll try back later. |
| 353 | 516647623 | 18448302149 | 16464800900 | 2/18/25 13:15 | Hi, we're calling for John A. Manzo. If you're John a, please press 1. If not, press 2. And if you ever want to talk with a live rep, just press 0. If you are John A. Manzo, press 1. Otherwise, press 2. We have some account information, but need to verify who we're talking to. Please confirm you are John A. Manzo by pressing 1. If you're not, press 2. Or if you'd rather talk with a live rep, you can press 0. Thanks for your time. We'll try back later. |
| 354 | 488011138 | 18448302149 | 19093475565 | 7/26/24 19:05 | Hi, we're calling for Deanna Vasquez. If you're Deanna, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Deanna Vasquez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Deanna Vasquez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 355 | 487708092 | 18448302149 | 19093475565 | 7/25/24 0:04 | Hi, we're calling for Deanna Vasquez. If you're Deanna, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Deanna Vasquez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Deanna Vasquez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 356 | 487325885 | 18448302149 | 19093475565 | 7/22/24 21:04 | Hi, we're calling for Deanna Vasquez. If you're Deanna, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Deanna Vasquez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Deanna Vasquez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 357 | 471376822 | 18448302149 | 13473942625 | 2/24/24 13:51 | Hi, we're calling for Edward E. Chandler. If you are Edward E. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Edward E. Chandler, press one. Otherwise, press two. We have some account information but need to verify who we're talking to, please. Thanks for your time. We'll try back later. |
| 358 | 471031839 | 18448302149 | 13473942625 | 2/22/24 14:14 | Hi, we're calling for Edward E. Chandler. If you are Edward E. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Edward E. Chandler, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Edward E. Chandler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 359 | 464663431 | 18448302149 | 12103195847 | 12/27/23 15:11 | Hi, we're calling for Ruben Lopez. If you are Ruben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information, but need to verify by who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 360 | 458880526 | 18448302149 | 13237475018 | 11/13/23 22:09 | Hi, we're calling for Adolfo Ernandis. If you are a doll fault, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a doll fault, Hermanaz, press one. Otherwise, press two. We have some count information, but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 361 | 458715700 | 18448302149 | 13237475018 | 11/12/23 20:13 | Hi, we're calling for Adolfo Ernandis. If you're a doll FAO, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a Doll FAO Ernandis, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 362 | 458604325 | 18448302149 | 13237475018 | 11/11/23 1:08 | Hi, we're calling for Adolfo Ernandis. If you're a doll faux, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a Doll Faux Hernandez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 363 | 458292480 | 18448302149 | 13237475018 | 11/9/23 20:07 | Hi, we're calling for Adolfo Hernandez. If you are a doll faux, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a Doll Faux Hernandez, press one. Otherwise press two. We have some account information, but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 364 | 457896097 | 18448302149 | 13237475018 | 11/7/23 23:09 | Hi, we're calling for Adolfo Hernandez. If you are a doll foe, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a Doll faux Hernandez, press one. Otherwise press two. We have some account information, but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 365 | 457633672 | 18448302149 | 13237475018 | 11/6/23 22:07 | Hi. We're calling for Adolfo Ernandis. If you are a doll faux, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a doll faux Hernandez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 366 | 457435816 | 18448302149 | 13237475018 | 11/5/23 17:15 | Hi. We're calling for Adolfo, If you are Adolfo, please press one. If not, press two. And if you ever want to talk with a live rep this is Synchrony Bank calling Adolfo Hernandez. About your existing sit and sleep account, please call us at 830-2149 or visit our website, mysynchrony.com home. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 844-830-2149 about your existing sit and sleep account at your early convenience. This is a recording. Thanks. |
| 367 | 457255887 | 18448302149 | 13237475018 | 11/3/23 21:08 | Hi, we're calling for Adolfo ernandis if you are Adolfo, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a doll Faux Hernandez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 368 | 456966674 | 18448302149 | 13237475018 | 11/2/23 18:09 | Hi. We're calling for Adolfo Ernandis. If you are a doll sol, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a doll Sol Ernandis, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 369 | 456649306 | 18448302149 | 13237475018 | 11/1/23 16:09 | Hi. We're calling for Adolfo Ernandis. If you are a doll faux, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a doll faux Hernandez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 370 | 456312810 | 18448302149 | 13237475018 | 10/30/23 23:06 | Hi, we're calling for a doll foe Hernandez. If you are a doll foe, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a doll foe ernandis, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 371 | 456101027 | 18448302149 | 13237475018 | 10/29/23 19:12 | Hi. We're calling for Adolfo Ernandis. If you are a doll foe, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are a doll Faux Hernandez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adolfo Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 372 | 428871387 | 18448302149 | 14076411374 | 3/11/23 15:42 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Jatrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 373 | 428869422 | 18448302149 | 14076411374 | 3/11/23 13:24 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 374 | 428712909 | 18448302149 | 14076411374 | 3/9/23 16:41 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J atrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 375 | 428693769 | 18448302149 | 12103195847 | 3/9/23 14:24 | Hi, we're calling for Ruben Lopez. If you are Ruben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 376 | 428692005 | 18448302149 | 14076411374 | 3/9/23 13:23 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 377 | 428537457 | 18448302149 | 14076411374 | 3/7/23 16:41 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 378 | 428519694 | 18448302149 | 12103195847 | 3/7/23 14:23 | Hi. We're calling for Ruben Lopez. If you are Ruben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 379 | 428517828 | 18448302149 | 14076411374 | 3/7/23 13:22 | Hi. We're calling for Michael Jatrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 380 | 428414632 | 18448302149 | 14076411374 | 3/4/23 15:41 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 381 | 428413099 | 18448302149 | 12103195847 | 3/4/23 14:35 | Hi, we're calling for Ruben Lopez. If you are Ruben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 382 | 428412196 | 18448302149 | 14076411374 | 3/4/23 13:22 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. |
| 383 | 428274715 | 18448302149 | 14076411374 | 3/2/23 16:38 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 384 | 428259818 | 18448302149 | 12103195847 | 3/2/23 14:25 | Hi, we're calling for Ruben Lopez. If you are Ruben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information, but need to verify verify who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 385 | 428257897 | 18448302149 | 14076411374 | 3/2/23 13:14 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 386 | 428135407 | 18448302149 | 14076411374 | 2/28/23 17:35 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 387 | 428109517 | 18448302149 | 12103195847 | 2/28/23 14:18 | Hi, we're calling for Ruben Lopez. If you are Ruben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 388 | 428108071 | 18448302149 | 14076411374 | 2/28/23 13:42 | Hi. We're calling for Michael J Otrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J Otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. Otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 389 | 428019172 | 18448302149 | 12103195847 | 2/25/23 17:48 | Hi, we're calling for Ruben Lopez. If you are Ruben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 390 | 428013450 | 18448302149 | 12103195847 | 2/25/23 14:35 | HI, we're calling for ruben Lopez. If you are reuben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are ruben Lopez, press one. Otherwise, press two. We have some account information, but need to verify. Thanks for your time. We'll try back later. |
| 391 | 427890057 | 18448302149 | 12103195847 | 2/23/23 17:39 | Hi, we're calling for Ruben Lopez. If you are Reuben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 392 | 427867515 | 18448302149 | 12103195847 | 2/23/23 14:26 | Hi, we're calling for Ruben Lopez. If you are Ruben, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Ruben Lopez, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ruben Lopez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 393 | 427723426 | 18448302149 | 14104430089 | 2/21/23 13:55 | Hi, we're calling for ginger Delay. If you are ginger, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are ginger delay, press one. Otherwise, press two. Have some account information, but need to verify who we're talking to. Please confirm you are ginger Delay by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 394 | 427634242 | 18448302149 | 14104430089 | 2/18/23 15:53 | Hi, we're calling for ginger Delay. If you are ginger, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are ginger Delay, press one, otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are ginger Delay by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 395 | 427630908 | 18448302149 | 14076411374 | 2/18/23 13:40 | Hi. We're calling for Michael Jatrando. If you are Michael J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael J otrando, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael J. otrando by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 396 | 427630844 | 18448302149 | 14104430089 | 2/18/23 13:31 | Hi, we're calling for ginger Delay. If you are ginger, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are ginger Delay, press one, otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are ginger Delay by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |

| 397 | 427506172 | 18448302149 | 14104430089 | 2/16/23 16:50 | Hi, we're calling for Ginger Delay. If you are ginger, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are Ginger Delay, press one, otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ginger Delay by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 398 | 427487570 | 18448302149 | 14104430089 | 2/16/23 13:29 | Hi, we're calling for Ginger Delay. If you are ginger, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are Ginger Delay, press one, otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ginger Delay by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 399 | 427371800 | 18448302149 | 14104430089 | 2/14/23 17:53 | Hi, we're calling for Ginger Delay. If you are ginger, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are Ginger Delay, press one, otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ginger Delay by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 400 | 427342411 | 18448302149 | 14104430089 | 2/14/23 13:32 | Hi, we're calling for Ginger Delay. If you are ginger, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are Ginger Delay, press one, otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ginger Delay by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 401 | 424821054 | 18448302149 | 19703731838 | 12/15/22 18:16 | You. Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 402 | 424778984 | 18448302149 | 19703731838 | 12/14/22 20:19 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 403 | 424740575 | 18448302149 | 19703731838 | 12/13/22 23:21 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, press one. Otherwise, press two. We have some account information but need to verify verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 404 | 424690557 | 18448302149 | 19703731838 | 12/13/22 0:21 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 405 | 424634852 | 18448302149 | 19703731838 | 12/11/22 16:34 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 406 | 424625390 | 18448302149 | 19703731838 | 12/10/22 17:34 | You. Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 407 | 424609432 | 18448302149 | 19703731838 | 12/9/22 21:24 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, press one. Otherwise, press two. We have some account information but need to visit, verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 408 | 424570440 | 18448302149 | 19703731838 | 12/9/22 1:23 | You. Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, |
| 409 | 424485533 | 18448302149 | 19703731838 | 12/7/22 20:23 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are Stephanie Sandoval, one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Stephanie Sandoval by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 410 | 424426391 | 18448302149 | 19703731838 | 12/6/22 22:27 | Hi, we're calling for Stephanie Sandoval. If you're Stephanie, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 411 | 424304546 | 18448302149 | 19703731838 | 12/5/22 15:27 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 412 | 424284804 | 18448302149 | 19703731838 | 12/4/22 17:42 | Hi, we're calling for Stephanie Sandoval. If you're Stephanie, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 413 | 424256532 | 18448302149 | 19703731838 | 12/3/22 15:41 | Hi, we're calling for Stephanie Sandoval. If you're Stephanie, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 414 | 424249719 | 18448302149 | 19703731838 | 12/3/22 1:27 | Hi, we're calling for Stephanie Sandoval. If you're Stephanie, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 415 | 424028870 | 18448302149 | 19703731838 | 11/30/22 15:31 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 416 | 423998440 | 18448302149 | 19703731838 | 11/29/22 22:30 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 417 | 423887104 | 18448302149 | 19703731838 | 11/28/22 19:30 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 418 | 423834468 | 18448302149 | 19703731838 | 11/27/22 17:44 | Hi, we're calling for Stephanie Sandoval. If you're Stephanie, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 419 | 423806534 | 18448302149 | 19703731838 | 11/26/22 15:44 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 420 | 417045264 | 18448302149 | 19703731838 | 8/15/22 16:22 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 421 | 417011167 | 18448302149 | 19703731838 | 8/14/22 16:35 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 422 | 417000127 | 18448302149 | 19703731838 | 8/13/22 18:36 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 423 | 416983276 | 18448302149 | 19703731838 | 8/12/22 23:22 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 424 | 416864744 | 18448302149 | 19703731838 | 8/11/22 19:25 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 425 | 416718676 | 18448302149 | 19703731838 | 8/10/22 0:28 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 426 | 416549275 | 18448302149 | 19703731838 | 8/8/22 14:27 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 427 | 416531192 | 18448302149 | 19703731838 | 8/7/22 17:39 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 428 | 416515193 | 18448302149 | 19703731838 | 8/6/22 17:43 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 429 | 416436838 | 18448302149 | 19703731838 | 8/5/22 15:26 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 430 | 416367459 | 18448302149 | 19703731838 | 8/4/22 17:25 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 431 | 416246135 | 18448302149 | 19703731838 | 8/3/22 0:28 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 432 | 416155944 | 18448302149 | 19703731838 | 8/1/22 23:27 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 433 | 416045324 | 18448302149 | 19703731838 | 7/30/22 14:41 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 434 | 415966928 | 18448302149 | 19703731838 | 7/29/22 14:30 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 435 | 415945920 | 18448302149 | 19703731838 | 7/28/22 22:27 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 436 | 415823311 | 18448302149 | 19703731838 | 7/27/22 18:27 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 437 | 415769870 | 18448302149 | 19703731838 | 7/26/22 22:26 | Hi, we're calling for Stephanie Sandoval. If you are Stephanie, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| 438 | 408379071 | 18448302149 | 13473942678 | 4/14/22 0:02 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 439 | 408270007 | 18448302149 | 13473942678 | 4/12/22 22:03 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 440 | 408135299 | 18448302149 | 13473942678 | 4/11/22 18:04 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 441 | 408086724 | 18448302149 | 13473942678 | 4/10/22 18:00 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 442 | 408062758 | 18448302149 | 13473942678 | 4/9/22 13:03 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 443 | 407971848 | 18448302149 | 13473942678 | 4/8/22 12:10 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 444 | 407879639 | 18448302149 | 13473942678 | 4/7/22 14:05 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 445 | 407773269 | 18448302149 | 13473942678 | 4/6/22 13:01 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 446 | 407666425 | 18448302149 | 13473942678 | 4/5/22 0:06 | We need to speak to Melissa J. Carlyle. If you are Melissa J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 447 | 407565814 | 18448302149 | 13473942678 | 4/3/22 16:11 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 448 | 407556123 | 18448302149 | 13473942678 | 4/2/22 19:14 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 449 | 407474452 | 18448302149 | 13473942678 | 4/1/22 16:01 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 450 | 407385230 | 18448302149 | 13473942678 | 3/31/22 17:04 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 451 | 407301947 | 18448302149 | 13473942678 | 3/30/22 19:02 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 452 | 407146121 | 18448302149 | 13473942678 | 3/29/22 14:09 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 453 | 407131036 | 18448302149 | 13473942678 | 3/28/22 23:01 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 454 | 407030572 | 18448302149 | 13473942678 | 3/27/22 15:08 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 455 | 407005765 | 18448302149 | 13473942678 | 3/26/22 13:10 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 456 | 406971400 | 18448302149 | 13473942678 | 3/25/22 20:02 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 457 | 406858897 | 18448302149 | 13473942678 | 3/24/22 19:07 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 458 | 406705582 | 18448302149 | 13473942678 | 3/23/22 14:01 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 459 | 406623342 | 18448302149 | 13473942678 | 3/22/22 16:02 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 460 | 406504676 | 18448302149 | 13473942678 | 3/21/22 14:07 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 461 | 406489605 | 18448302149 | 13473942678 | 3/20/22 13:05 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 462 | 406468262 | 18448302149 | 13473942678 | 3/19/22 14:06 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 463 | 406382389 | 18448302149 | 13473942678 | 3/18/22 13:01 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 464 | 406284266 | 18448302149 | 13473942678 | 3/17/22 12:07 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 465 | 406183641 | 18448302149 | 13473942678 | 3/16/22 12:06 | We need to speak to Melissa J. Carlisle. If you are Melissa J. Please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 466 | 406157927 | 18448302149 | 13473942678 | 3/15/22 21:00 | HI, we're calling for Melissa J. Carlisle. If you are Melissa J, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 467 | 406061634 | 18448302149 | 13473942678 | 3/14/22 21:11 | HI, we're calling for Melissa J carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 468 | 405979541 | 18448302149 | 13473942678 | 3/13/22 18:00 | HI, we're calling for Melissa J carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 469 | 405955686 | 18448302149 | 13473942678 | 3/12/22 13:05 | HI, we're calling for Melissa J carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 470 | 405862673 | 18448302149 | 13473942678 | 3/11/22 13:06 | HI, we're calling for Melissa J carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 471 | 405764918 | 18448302149 | 13473942678 | 3/10/22 13:05 | HI, we're calling for Melissa J carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |

| 472 | 405668340 | 18448302149 | 13473942678 | 3/9/22 15:01 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 473 | 405563004 | 18448302149 | 13473942678 | 3/8/22 15:01 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 474 | 405533550 | 18448302149 | 13473942678 | 3/7/22 22:06 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 475 | 405448580 | 18448302149 | 13473942678 | 3/6/22 18:05 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 476 | 405424699 | 18448302149 | 13473942678 | 3/5/22 13:08 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 477 | 405366034 | 18448302149 | 13473942678 | 3/4/22 18:02 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 478 | 405316882 | 18448302149 | 13473942678 | 3/3/22 23:04 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 479 | 405144078 | 18448302149 | 13473942678 | 3/2/22 16:02 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 480 | 405022651 | 18448302149 | 13473942678 | 3/1/22 13:05 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 481 | 404918118 | 18448302149 | 13473942678 | 2/28/22 13:05 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 482 | 404908979 | 18448302149 | 13473942678 | 2/27/22 13:03 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 483 | 404890995 | 18448302149 | 13473942678 | 2/26/22 16:07 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 484 | 404795343 | 18448302149 | 13473942678 | 2/25/22 15:05 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 485 | 404704085 | 18448302149 | 13473942678 | 2/24/22 17:03 | Hi, we're calling for Melissa j carlisle. If you are melissa j, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 486 | 404008964 | 18448302149 | 19703731838 | 2/15/22 22:25 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 487 | 403877670 | 18448302149 | 19703731838 | 2/14/22 19:25 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 488 | 403821559 | 18448302149 | 19703731838 | 2/13/22 15:27 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 489 | 403812282 | 18448302149 | 19703731838 | 2/12/22 20:34 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 490 | 403711655 | 18448302149 | 19703731838 | 2/11/22 15:24 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 491 | 403629886 | 18448302149 | 19703731838 | 2/10/22 17:22 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 492 | 403568930 | 18448302149 | 19703731838 | 2/9/22 21:22 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 493 | 403474549 | 18448302149 | 19703731838 | 2/8/22 22:20 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 494 | 403315882 | 18448302149 | 19703731838 | 2/7/22 16:24 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 495 | 403290118 | 18448302149 | 19703731838 | 2/6/22 19:32 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 496 | 403260501 | 18448302149 | 19703731838 | 2/5/22 0:21 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 497 | 403119510 | 18448302149 | 19703731838 | 2/3/22 19:22 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 498 | 402980003 | 18448302149 | 19703731838 | 2/2/22 16:23 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 499 | 402894190 | 18448302149 | 19703731838 | 2/1/22 18:25 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 500 | 402830245 | 18448302149 | 19703731838 | 1/31/22 22:23 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 501 | 402741100 | 18448302149 | 19703731838 | 1/30/22 18:35 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 502 | 402711215 | 18448302149 | 19703731838 | 1/29/22 1:23 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 503 | 402591060 | 18448302149 | 19703731838 | 1/27/22 22:22 | Hi, we're calling for Stephanie sandeval if you or stephanie, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 504 | 402049166 | 18448302149 | 19096373719 | 1/20/22 22:26 | Hi, we're calling for peter gravel. If you are peter, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 505 | 401888514 | 18448302149 | 19096373719 | 1/19/22 17:26 | Hi, we're calling for peter gravel. If you are peter, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |

| | | | | | |
|---|---|---|---|---|---|
| 506 | 401749501 | 18448302149 | 19096373719 | 1/18/22 0:24 | Hi, we're calling for peter gravel. If you are peter, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 507 | 496474337 | 18667711104 | 13473942625 | 10/2/24 17:07 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, we'll try back later. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 508 | 496437846 | 18667711104 | 13473942625 | 10/2/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 509 | 496345420 | 18667711104 | 13473942625 | 10/1/24 19:10 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm. Thanks for your time. We'll try back later. |
| 510 | 496271078 | 18667711104 | 13473942625 | 10/1/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 511 | 496173267 | 18667711104 | 13473942625 | 9/30/24 19:08 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 512 | 496137976 | 18667711104 | 13473942625 | 9/30/24 17:06 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 513 | 496063512 | 18667711104 | 13473942625 | 9/29/24 19:13 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 514 | 496062297 | 18667711104 | 13473942625 | 9/29/24 17:14 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 515 | 496060937 | 18667711104 | 13473942625 | 9/29/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 516 | 496046571 | 18667711104 | 13473942625 | 9/28/24 17:14 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 517 | 496039721 | 18667711104 | 13473942625 | 9/28/24 15:01 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 518 | 495955469 | 18667711104 | 13473942625 | 9/27/24 19:10 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 519 | 495866647 | 18667711104 | 13473942625 | 9/27/24 15:01 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 520 | 495760256 | 18667711104 | 13473942625 | 9/26/24 19:11 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 521 | 495672021 | 18667711104 | 13473942625 | 9/26/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are, we have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 522 | 495570166 | 18667711104 | 13473942625 | 9/25/24 19:12 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 523 | 495536059 | 18667711104 | 13473942625 | 9/25/24 17:07 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some. |
| 524 | 495396952 | 18667711104 | 13473942625 | 9/24/24 19:14 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 525 | 495365153 | 18667711104 | 13473942625 | 9/24/24 17:08 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 526 | 495324942 | 18667711104 | 13473942625 | 9/24/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 527 | 495207165 | 18667711104 | 13473942625 | 9/23/24 17:09 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 528 | 495168655 | 18667711104 | 13473942625 | 9/23/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 529 | 495143725 | 18667711104 | 13473942625 | 9/22/24 19:14 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 530 | 495142345 | 18667711104 | 13473942625 | 9/22/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 531 | 495131023 | 18667711104 | 13473942625 | 9/21/24 19:15 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 532 | 495125410 | 18667711104 | 13473942625 | 9/21/24 17:15 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press. Thanks for your time. We'll try back later. |
| 533 | 495011412 | 18667711104 | 13473942625 | 9/20/24 17:07 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 534 | 494969358 | 18667711104 | 13473942625 | 9/20/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 535 | 494880403 | 18667711104 | 13473942625 | 9/19/24 19:11 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 536 | 494813177 | 18667711104 | 13473942625 | 9/19/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 537 | 494720768 | 18667711104 | 13473942625 | 9/18/24 19:10 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise, press two. This is Synchrony bank calling Matthew Durham. About your existing Amazon store card account. Please call us at 771104 or visit our website, syncbank.com Amazon. You can use it even if you're not registered. Our mailing address is 170 west election Road, suite 125, Draper, Utah 84020. Again, please call 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 about your existing Amazon store card account at your earliest convenience. This is a recording. Thanks. |
| 538 | 494689033 | 18667711104 | 13473942625 | 9/18/24 17:06 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 539 | 494551516 | 18667711104 | 13473942625 | 9/17/24 19:12 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew, we have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 540 | 494518201 | 18667711104 | 13473942625 | 9/17/24 17:08 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 541 | 494479431 | 18667711104 | 13473942625 | 9/17/24 15:02 | Hi, we're calling for Matthew Durham. If you're Matthew, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Matthew Durham, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Matthew Durham by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 542 | 488085224 | 18667711104 | 13473942575 | 7/27/24 0:01 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 543 | 487780950 | 18667711104 | 13473942575 | 7/25/24 17:00 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 544 | 487669295 | 18667711104 | 13473942575 | 7/24/24 21:02 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather. Thanks for your time. We'll try back later. |
| 545 | 487448686 | 18667711104 | 13473942575 | 7/23/24 19:00 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. Press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise press two. We have some account information, but need to verify who we're talking to. Please confirm you are. |
| 546 | 487348833 | 18667711104 | 13473942575 | 7/22/24 23:02 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 547 | 487208160 | 18667711104 | 13473942575 | 7/21/24 19:04 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 548 | 487186875 | 18667711104 | 13473942575 | 7/20/24 17:03 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 549 | 487159180 | 18667711104 | 13473942575 | 7/19/24 22:01 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina, we have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 550 | 486954457 | 18667711104 | 13473942575 | 7/18/24 19:02 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 551 | 486856650 | 18667711104 | 13473942575 | 7/18/24 0:01 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 552 | 486715621 | 18667711104 | 13473942575 | 7/17/24 0:03 | Hi, we're calling for Gina Bianchi. If you're Gina, please press one. Press two. And if you ever want to talk with a live rep, just press zero. If you are Gina Bianchi, press one. Otherwise press two. We have some account information, but need to verify who we're talking to. Please confirm. Gina Bianchi by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 553 | 512486998 | 18667711104 | 13473942575 | 1/17/25 21:44 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 554 | 482406536 | 18667711104 | 13473942625 | 6/5/24 21:24 | This is a message from Synchrony bank. Please return our call to one. 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 our mailing address is. 125, Draper, Utah 84020. Again, please call one eight six. 419-2780 this is a recording. Thank you. |
| 555 | 479690147 | 18667711104 | 13479342675 | 5/10/24 12:23 | Hi, we're calling for Kim Bakes. If you're Kim, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Kim bakes, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Kim Bakes by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 556 | 479408245 | 18667711104 | 13479342675 | 5/8/24 12:59 | Hi. We're calling for Kim Beggs. If you're Kim, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Kim bakes, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Kim Bakes by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 557 | 478107701 | 18667711104 | 13473942678 | 4/24/24 21:56 | This is a message from Synchrony bank. Please return our call to. 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 our mailing address is. 2780. This is a recording. Thank you. |
| 558 | 477554351 | 18667711104 | 13473942678 | 4/19/24 15:04 | Hi. We're calling for Rebecca Baker. If you're Rebecca, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Rebecca Baker, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Rebecca Baker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 559 | 477257838 | 18667711104 | 13473942678 | 4/17/24 15:01 | Hi. We're calling for Rebecca Baker. If you're Rebecca, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Rebecca Baker, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Rebecca Baker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 560 | 476966113 | 18667711104 | 13473942678 | 4/15/24 15:03 | Hi. We're calling for Rebecca Baker. If you're Rebecca, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Rebecca Baker, press one. Otherwise, press two. |
| 561 | 476867673 | 18667711104 | 13473942678 | 4/12/24 15:03 | Hi. We're calling for Rebecca Baker. If you're Rebecca, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Rebecca Baker, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Rebecca Baker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 562 | 476644459 | 18667711104 | 13473942678 | 4/9/24 12:10 | Hi, we're calling for Christina Himock. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina himock, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Christina himock by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 563 | 476461111 | 18667711104 | 13473942678 | 4/6/24 12:24 | Hi, we're calling for Christina Himock. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina himock, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Christina himock by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 564 | 476164964 | 18667711104 | 13473942678 | 4/4/24 12:26 | Hi, we're calling for Christina Himock. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina himock, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Christina himock by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 565 | 475851501 | 18667711104 | 13473942678 | 4/2/24 12:30 | Hi, we're calling for Christina himock. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina himock, press one, otherwise, press two. |
| 566 | 475672729 | 18667711104 | 13473942678 | 3/30/24 12:18 | Hi, we're calling for Christina Himock. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina himock, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Christina himock by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 567 | 475383169 | 18667711104 | 13473942678 | 3/28/24 12:23 | Hi, we're calling for Christina Himock. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina himock, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Christina himock by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 568 | 475048312 | 18667711104 | 13473942678 | 3/26/24 12:59 | Hi, we're calling for Christina Himach. If you are Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina Himach, press one. Otherwise, press two. We have some account information, but need to verify who we're talking. Talking to. Please confirm you are Christina Himach by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 569 | 474851492 | 18667711104 | 13473942678 | 3/23/24 12:25 | Hi, we're calling for Christina Himach. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina Himach, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Christina Himach by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 570 | 474539922 | 18667711104 | 13473942678 | 3/21/24 12:26 | Hi, we're calling for Christina Himach. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina Himach, press one. Otherwise, press two. We have some account information, but need to verify who we're talking. Talking to. Please confirm you are Christina Himach by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 571 | 474215335 | 18667711104 | 13473942678 | 3/19/24 12:31 | Hi, we're calling for Christina Himock. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina Himach, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Christina Himach by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 572 | 473995643 | 18667711104 | 13473942678 | 3/16/24 12:54 | Hi, we're calling for Christina Himach. If you're Christina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Christina Himach, press one. Otherwise, press two. We have some account information, but need to verify who we're talking. Talking to. Please confirm you are Christina Himock by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 573 | 454044879 | 18667711104 | 13473942678 | 10/18/23 13:07 | It. HI, we're calling for N Sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are N sticker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are an Sticker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 574 | 453837564 | 18667711104 | 13473942678 | 10/17/23 13:00 | Hi, we're calling for N sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are N sticker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Two, please confirm you are an Sticker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 575 | 453622170 | 18667711104 | 13473942678 | 10/15/23 19:03 | Hi. We're calling for N sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep this is Synchrony Bank calling N Sticker about your existing Amazon Store card account, please call us at 771104 or visit our website, sync bank amazon. You can use it even if you're not registered. Our mailing address is 170 westelection road, suite 125, draper, utah, 84020. Again, please call 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 about your existing Amazon Store card account at your earliest convenience. This is a recording. Thanks. |
| 576 | 453586041 | 18667711104 | 13473942678 | 10/14/23 18:04 | Hi, we're calling for N Sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are N sticker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are an Sticker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 577 | 453348308 | 18667711104 | 13473942678 | 10/12/23 13:01 | Hi, we're calling for N Sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are N sticker, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are an Sticker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 578 | 453113377 | 18667711104 | 13473942678 | 10/10/23 13:01 | Hi, we're calling for N Sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are N sticker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are an Sticker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 579 | 453001211 | 18667711104 | 13473942678 | 10/8/23 18:04 | It. Hi, we're calling for N Sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you we have some account information but need to verify who we're talking to, please confirm you are N Sticker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 580 | 452981887 | 18667711104 | 13473942678 | 10/7/23 15:04 | Hi, we're calling for N Sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are N sticker, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are an Sticker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 581 | 452729259 | 18667711104 | 13473942678 | 10/5/23 13:04 | Hi, we're calling for N Sticker. If you are N, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are N sticker, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are an Sticker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 582 | 438123153 | 18667711104 | 13473942575 | 6/20/23 22:11 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 583 | 437825783 | 18667711104 | 13473942575 | 6/19/23 15:06 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 584 | 437799176 | 18667711104 | 13473942575 | 6/18/23 17:40 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some thanks for your time. We'll try back later. |
| 585 | 437765020 | 18667711104 | 13473942575 | 6/17/23 12:07 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 586 | 437612600 | 18667711104 | 13473942575 | 6/16/23 15:11 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 587 | 437558912 | 18667711104 | 13473942575 | 6/15/23 22:05 | We're we need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press thanks for your time. We'll try back later. |
| 588 | 437281452 | 18667711104 | 13473942575 | 6/14/23 17:10 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 589 | 437124312 | 18667711104 | 13473942575 | 6/13/23 18:06 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 590 | 436885879 | 18667711104 | 13473942575 | 6/12/23 14:11 | We're we need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 591 | 436872306 | 18667711104 | 13473942575 | 6/11/23 17:16 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 592 | 436861090 | 18667711104 | 13473942575 | 6/10/23 18:10 | We need to speak to Nancy Laguer. If you are Nancy, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 593 | 436812663 | 18667711104 | 13473942575 | 6/9/23 21:05 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live this is Synchrony Bank calling Nancy Laguer about your existing Amazon Store card account, please call us at 771104 or visit our website sy. Cbank.com amazon. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 8667-1104 about your existing Amazon Store card card account at your earliest convenience. This is a recording. Thanks. |
| 594 | 436649932 | 18667711104 | 13473942575 | 6/8/23 22:11 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Loguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 595 | 436355300 | 18667711104 | 13473942575 | 6/7/23 16:06 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Thanks for your time. We'll try back later. |
| 596 | 436266851 | 18667711104 | 13473942575 | 6/6/23 21:12 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 597 | 436055800 | 18667711104 | 13473942575 | 6/5/23 18:06 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 598 | 435294919 | 18667711104 | 13473942575 | 5/27/23 12:15 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 599 | 435174755 | 18667711104 | 13473942575 | 5/26/23 14:07 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 600 | 435088906 | 18667711104 | 13473942575 | 5/25/23 17:11 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 601 | 434946810 | 18667711104 | 13473942575 | 5/24/23 16:06 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 602 | 434788369 | 18667711104 | 13473942575 | 5/23/23 13:08 | We need to speak to Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 603 | 434653132 | 18667711104 | 16464800900 | 5/20/23 12:15 | Hi, we're calling for Kirsten Dendru. If you are Kirsten, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Kirsten Dendru, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Kirsten Dendru by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 604 | 434653110 | 18667711104 | 13473942575 | 5/20/23 12:04 | Hi. We're calling for Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify fi who we're talking to, please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 605 | 434607535 | 18667711104 | 13473942575 | 5/19/23 19:11 | Hi. We're calling for Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguere, press one. Otherwise, press two. We have some account information but need to verify verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 606 | 434513675 | 18667711104 | 13473942575 | 5/18/23 21:06 | Hi. We're calling for Nancy Laguere. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 607 | 434321762 | 18667711104 | 13473942575 | 5/17/23 13:11 | Hi. We're calling for Nancy Laguer. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 608 | 434296697 | 18667711104 | 13473942575 | 5/16/23 21:07 | Hi. We're calling for Nancy Laguer. If you're Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 609 | 434154650 | 18667711104 | 13473942575 | 5/15/23 18:11 | Hi. We're calling for Nancy Laguer. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information, but who we're talking to, please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 610 | 434098532 | 18667711104 | 13473942575 | 5/14/23 15:16 | Hi. We're calling for Nancy Laguer. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 611 | 434083711 | 18667711104 | 13473942575 | 5/13/23 16:16 | Hi. We're calling for Nancy Laguer. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 612 | 433971013 | 18667711104 | 13473942575 | 5/12/23 12:07 | Hi. We're calling for Nancy Laguer. If you're Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 613 | 433856800 | 18667711104 | 13473942575 | 5/11/23 12:10 | Hi. We're calling for Nancy Laguer. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 614 | 433753865 | 18667711104 | 13473942575 | 5/10/23 12:08 | Hi. We're calling for Nancy Laguer. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 615 | 433644309 | 18667711104 | 13473942575 | 5/9/23 12:12 | Hi. We're calling for Nancy Laguer. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 616 | 433528532 | 18667711104 | 13473942575 | 5/8/23 12:18 | Hi. We're calling for Nancy Laguer. If you are Nancy, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nancy Laguer, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nancy Laguer by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 617 | 432292105 | 18667711104 | 13479342675 | 4/24/23 21:07 | We need to speak to Jennifer Decker. If you're Jennifer, please press one. If not, press two. And if you ever want to this is synchrony bank calling Jennifer Decker. About your existing amazon store card account, please call us at 771104 or visit our website, syncbank.com. Amazon. You can use it even if you're not registered. Our mailing address is 170 west election road, suite 125, draper, Utah, 84020. Again, please call. |
| 618 | 432212350 | 18667711104 | 13479342675 | 4/23/23 18:10 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 619 | 432202531 | 18667711104 | 13479342675 | 4/22/23 13:11 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep thanks for your time. We'll try back later. |
| 620 | 432153827 | 18667711104 | 13479342675 | 4/21/23 14:05 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 621 | 432071309 | 18667711104 | 13479342675 | 4/20/23 16:06 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 622 | 431922188 | 18667711104 | 13479342675 | 4/19/23 13:06 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 623 | 431883351 | 18667711104 | 13479342675 | 4/18/23 20:08 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 624 | 431790659 | 18667711104 | 13479342675 | 4/18/23 0:05 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 625 | 431668758 | 18667711104 | 13479342675 | 4/16/23 13:07 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 626 | 431657608 | 18667711104 | 13479342675 | 4/15/23 18:07 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 627 | 431598290 | 18667711104 | 13479342675 | 4/14/23 19:07 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 628 | 431508689 | 18667711104 | 13479342675 | 4/13/23 21:05 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. This is Synchrony Bank calling Jennifer Decker. About your existing amazon store card account, please call us at 771104 or visit our website, syncbank.com. Amazon. You can use it even if you're not registered. Our mailing address is 170 west election road, suite 125, draper, Utah, 84020. Again, please call 8667-1104 about your existing amazon store card account at your earliest convenience. This is a recording. Thanks. |
| 629 | 431312134 | 18667711104 | 13479342675 | 4/12/23 16:06 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 630 | 431245739 | 18667711104 | 13479342675 | 4/11/23 20:12 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 631 | 431134148 | 18667711104 | 13479342675 | 4/10/23 21:06 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 632 | 431022950 | 18667711104 | 13479342675 | 4/8/23 17:10 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account. Thanks for your time. We'll try back later. |
| 633 | 431013354 | 18667711104 | 13479342675 | 4/8/23 0:05 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 634 | 431013350 | 18667711104 | 13473942625 | 4/8/23 0:05 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. This is Synchrony bank calling. Regina burn. About your existing Amazon Store card account, please call us at 771104. Visit our website, syncbank.com. Amazon. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 8867-1104 about your existing Amazon Store card account at your earliest convenience. This is a recording. Thanks. |
| 635 | 430863152 | 18667711104 | 13473942625 | 4/6/23 19:07 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 636 | 430850984 | 18667711104 | 13479342675 | 4/6/23 18:07 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. You. We have some account information, but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 637 | 430791924 | 18667711104 | 13473942625 | 4/5/23 22:05 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 638 | 430698328 | 18667711104 | 13479342675 | 4/5/23 14:05 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 639 | 430648689 | 18667711104 | 13473942625 | 4/4/23 19:06 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 640 | 430593965 | 18667711104 | 13479342675 | 4/4/23 15:06 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 641 | 430478615 | 18667711104 | 13473942625 | 4/3/23 15:06 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 642 | 430469668 | 18667711104 | 13479342675 | 4/3/23 13:06 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 643 | 430463690 | 18667711104 | 13473942625 | 4/2/23 14:08 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 644 | 430450784 | 18667711104 | 13473942625 | 4/1/23 18:08 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 645 | 430447969 | 18667711104 | 13479342675 | 4/1/23 17:09 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Thanks for your time. We'll try back later. |
| 646 | 430432232 | 18667711104 | 13473942625 | 3/31/23 22:07 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 647 | 430332737 | 18667711104 | 13479342675 | 3/31/23 13:08 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 648 | 430221450 | 18667711104 | 13479342675 | 3/30/23 14:05 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 649 | 430221440 | 18667711104 | 13473942625 | 3/30/23 14:05 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 650 | 430215112 | 18667711104 | 13479342675 | 3/30/23 0:06 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 651 | 430140286 | 18667711104 | 13473942625 | 3/29/23 17:07 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 652 | 430024038 | 18667711104 | 13479342675 | 3/28/23 17:07 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 653 | 429989037 | 18667711104 | 13473942625 | 3/28/23 14:05 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 654 | 429885497 | 18667711104 | 13479342675 | 3/27/23 15:06 | We need to speak to Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 655 | 429877674 | 18667711104 | 13473942625 | 3/27/23 14:07 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you we have some account information, but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. Thanks for your time. We'll try back later. |
| 656 | 429870807 | 18667711104 | 13479342675 | 3/26/23 19:10 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 657 | 429869003 | 18667711104 | 13473942625 | 3/26/23 14:10 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 658 | 429858792 | 18667711104 | 13473942625 | 3/25/23 18:10 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 659 | 429848475 | 18667711104 | 13479342675 | 3/25/23 13:10 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 660 | 429844892 | 18667711104 | 13473942625 | 3/24/23 23:05 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 661 | 429755480 | 18667711104 | 13479342675 | 3/24/23 15:06 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 662 | 429653783 | 18667711104 | 13473942625 | 3/23/23 15:07 | We need to speak to Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 663 | 429647431 | 18667711104 | 13479342675 | 3/23/23 14:06 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 664 | 429614611 | 18667711104 | 13479342675 | 3/22/23 20:06 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 665 | 429547057 | 18667711104 | 13473942625 | 3/21/23 23:06 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 666 | 429521284 | 18667711104 | 13479342675 | 3/21/23 20:07 | Hi. We're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. This is Synchrony Bank calling Jennifer Decker. About your existing Amazon store card account, please call us at 771104 or visit at our website, syncbank.com. Amazon. You can use it even if you're not registered. Our mailing address is 170 west election road, suite 125, Draper, Utah, 84020. Again, please call 8667-1104 about your existing Amazon store card account at your earliest convenience. This is a recording. Thanks. |
| 667 | 429454299 | 18667711104 | 13473942625 | 3/20/23 23:05 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information, but need to verify. Verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 668 | 429372144 | 18667711104 | 13479342675 | 3/20/23 14:06 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 669 | 429363008 | 18667711104 | 13479342675 | 3/19/23 17:09 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 670 | 429361462 | 18667711104 | 13473942625 | 3/19/23 12:07 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information, but need to verify by who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 671 | 429349853 | 18667711104 | 13473942625 | 3/18/23 18:09 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information, but need to verify by who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 672 | 429342302 | 18667711104 | 13479342675 | 3/18/23 15:09 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information, but need to verify fl who we're talking to, please confirm you are thanks for your time. We'll try back later. |
| 673 | 429217845 | 18667711104 | 13473942625 | 3/16/23 20:06 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. |
| 674 | 429192228 | 18667711104 | 13479342675 | 3/16/23 17:07 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information, but need to verify by who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. We'll try back later. |
| 675 | 429072942 | 18667711104 | 13479342675 | 3/15/23 15:03 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information, but need to verify by who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. We'll try back later. |
| 676 | 429048728 | 18667711104 | 13473942625 | 3/14/23 22:06 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 677 | 429032267 | 18667711104 | 13479342675 | 3/14/23 20:08 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 678 | 428967818 | 18667711104 | 13479342675 | 3/13/23 23:02 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 679 | 428919511 | 18667711104 | 13473942625 | 3/13/23 17:02 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 680 | 428886576 | 18667711104 | 13473942625 | 3/12/23 18:10 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 681 | 428886033 | 18667711104 | 13479342675 | 3/12/23 17:09 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 682 | 428876349 | 18667711104 | 13473942625 | 3/11/23 18:11 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm. Thanks for your time. We'll try back later. |
| 683 | 428860925 | 18667711104 | 13473942625 | 3/10/23 23:07 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 684 | 428845792 | 18667711104 | 13479342675 | 3/10/23 21:09 | Hi, we're calling for Jennifer Decker. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jennifer Decker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jennifer Decker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 685 | 428691822 | 18667711104 | 13473942625 | 3/9/23 13:07 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 686 | 428674639 | 18667711104 | 13473942625 | 3/8/23 22:15 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify. Verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 687 | 428541821 | 18667711104 | 13473942625 | 3/7/23 17:07 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 688 | 428455288 | 18667711104 | 13473942625 | 3/6/23 17:08 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 689 | 428429591 | 18667711104 | 13473942625 | 3/5/23 19:13 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information, but need to verify. Verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 690 | 428412710 | 18667711104 | 13473942625 | 3/4/23 14:12 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 691 | 428373917 | 18667711104 | 13473942625 | 3/3/23 19:07 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 692 | 428330801 | 18667711104 | 13473942625 | 3/3/23 0:05 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify. Verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 693 | 428185155 | 18667711104 | 13473942625 | 3/1/23 13:07 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 694 | 428163275 | 18667711104 | 13473942625 | 2/28/23 21:11 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 695 | 428076893 | 18667711104 | 13473942625 | 2/27/23 20:08 | Hi. We're calling for regina Burn. If you are regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are regina Burn, press one. Otherwise, press two. We have some account information but need to find verify who we're talking to. Please confirm you are regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 696 | 428027576 | 18667711104 | 13473942625 | 2/26/23 15:11 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 697 | 428019854 | 18667711104 | 13473942625 | 2/25/23 18:10 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information, but need to verify. Verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 698 | 428010926 | 18667711104 | 13473942625 | 2/25/23 1:05 | Hi. We're calling for regina Burn. If you are regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 699 | 427933916 | 18667711104 | 13473942625 | 2/24/23 0:07 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 700 | 427794684 | 18667711104 | 13473942625 | 2/22/23 13:12 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Regina Burn by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 701 | 427781763 | 18667711104 | 13473942625 | 2/21/23 22:15 | Hi. We're calling for Regina Burn. If you are Regina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Regina Burn, press one. Otherwise, press two. We have some account information, but need to visit, verify who we're talking to. Please confirm you are Regina Burn by pressing one. If. Thanks for your time. We'll try back later. |
| 702 | 420543468 | 18667711104 | 13236380154 | 10/7/22 22:30 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 703 | 420463890 | 18667711104 | 13236380154 | 10/6/22 23:31 | Hi, we're calling for Juan Moreno. If you are wan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 704 | 420371540 | 18667711104 | 13236380154 | 10/5/22 22:31 | Hi, we're calling for Juan Moreno. If you are wan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 705 | 420267795 | 18667711104 | 13236380154 | 10/4/22 20:28 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 706 | 420141318 | 18667711104 | 13236380154 | 10/3/22 15:24 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 707 | 420121799 | 18667711104 | 13236380154 | 10/2/22 19:43 | Hi, we're calling for Juan Moreno. If you are jan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 708 | 420101828 | 18667711104 | 13236380154 | 10/1/22 15:52 | Hi, we're calling for Juan Moreno. If you are wan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 709 | 420083142 | 18667711104 | 13236380154 | 9/30/22 21:33 | Hi, we're calling for Juan Moreno. If you are wan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 710 | 419991782 | 18667711104 | 13236380154 | 9/29/22 19:32 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 711 | 419911477 | 18667711104 | 13236380154 | 9/28/22 19:32 | Hi, we're calling for Juan Moreno. If you are June, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 712 | 419674132 | 18667711104 | 16464806909 | 9/24/22 17:17 | We need to speak to Jennifer Boadan. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 713 | 419543021 | 18667711104 | 16464806909 | 9/22/22 19:11 | We need to speak to Jennifer Boadan. If you are Jennifer, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 714 | 411471521 | 18667711104 | 13473942678 | 5/25/22 23:06 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 715 | 411281930 | 18667711104 | 13473942678 | 5/24/22 0:03 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 716 | 411177380 | 18667711104 | 13473942678 | 5/22/22 17:08 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 717 | 411165617 | 18667711104 | 13473942678 | 5/21/22 19:08 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 718 | 411113487 | 18667711104 | 13473942678 | 5/20/22 19:06 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 719 | 410956881 | 18667711104 | 13473942678 | 5/19/22 0:05 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 720 | 410754384 | 18667711104 | 13473942678 | 5/17/22 0:06 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 721 | 410650612 | 18667711104 | 13473942678 | 5/15/22 16:07 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 722 | 410634025 | 18667711104 | 13473942678 | 5/14/22 18:08 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 723 | 410523119 | 18667711104 | 13473942678 | 5/13/22 0:04 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 724 | 410405658 | 18667711104 | 13473942678 | 5/11/22 21:11 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 725 | 410233194 | 18667711104 | 13473942678 | 5/10/22 15:07 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 726 | 410144963 | 18667711104 | 13473942678 | 5/9/22 16:08 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 727 | 410115996 | 18667711104 | 13473942678 | 5/8/22 19:10 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 728 | 410096441 | 18667711104 | 13473942678 | 5/7/22 17:07 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 729 | 410077613 | 18667711104 | 13473942678 | 5/6/22 22:06 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 730 | 409922785 | 18667711104 | 13473942678 | 5/5/22 16:07 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 731 | 409847111 | 18667711104 | 13473942678 | 5/4/22 18:06 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 732 | 409766172 | 18667711104 | 13473942678 | 5/3/22 19:07 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| 733 | 409679578 | 18667711104 | 13473942678 | 5/2/22 19:07 | We need to speak to Elaine Tonk on. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 734 | 409620369 | 18667711104 | 13473942678 | 5/1/22 15:16 | We need to speak to Elaine Tonk on. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 735 | 409597842 | 18667711104 | 13473942678 | 4/30/22 15:06 | We need to speak to Elaine Tonk on. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 736 | 409547619 | 18667711104 | 13473942678 | 4/29/22 18:07 | We need to speak to Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 737 | 409464871 | 18667711104 | 13473942678 | 4/28/22 19:10 | We need to speak to Elaine Tonk on. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 738 | 409397313 | 18667711104 | 13473942678 | 4/27/22 22:06 | We need to speak to Elaine Tonk on. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 739 | 409207640 | 18667711104 | 13473942678 | 4/25/22 23:04 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 740 | 409111946 | 18667711104 | 13473942678 | 4/24/22 16:09 | Hi, we're calling for Elaine Tonga. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 741 | 409092822 | 18667711104 | 13473942678 | 4/23/22 15:10 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 742 | 409024250 | 18667711104 | 13473942678 | 4/22/22 16:07 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 743 | 408955919 | 18667711104 | 13473942678 | 4/21/22 19:04 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 744 | 408892752 | 18667711104 | 13473942678 | 4/20/22 23:06 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 745 | 408766348 | 18667711104 | 13473942678 | 4/19/22 20:07 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 746 | 408634424 | 18667711104 | 13473942678 | 4/18/22 17:10 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 747 | 408577585 | 18667711104 | 13473942678 | 4/16/22 16:10 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 748 | 408547909 | 18667711104 | 13473942678 | 4/15/22 20:05 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 749 | 408451874 | 18667711104 | 13473942678 | 4/14/22 20:06 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 750 | 408298267 | 18667711104 | 13473942678 | 4/13/22 15:07 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 751 | 408261634 | 18667711104 | 13473942678 | 4/12/22 21:07 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 752 | 408164419 | 18667711104 | 13473942678 | 4/11/22 21:02 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 753 | 408086876 | 18667711104 | 13473942678 | 4/10/22 18:13 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 754 | 408067792 | 18667711104 | 13473942678 | 4/9/22 16:14 | Hi, we're calling for Elaine Tonkon. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 755 | 408025105 | 18667711104 | 13473942678 | 4/8/22 19:13 | Hi, we're calling for Elaine Tong. If you are Elaine, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 756 | 407911820 | 18667711104 | 13236380154 | 4/7/22 17:25 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 757 | 407769083 | 18667711104 | 13236380154 | 4/6/22 0:26 | Hi, we're calling for Wan Moreno. If you are Wan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 758 | 407630853 | 18667711104 | 13236380154 | 4/4/22 19:27 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 759 | 407565526 | 18667711104 | 13236380154 | 4/3/22 15:35 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 760 | 407550310 | 18667711104 | 13236380154 | 4/2/22 16:40 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 761 | 407500347 | 18667711104 | 13236380154 | 4/1/22 18:30 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, it's two. And if you ever want to talk with a live rep, just press zero. |
| 762 | 407428923 | 18667711104 | 13236380154 | 3/31/22 21:27 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 763 | 407241044 | 18667711104 | 13236380154 | 3/30/22 0:25 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 764 | 407098893 | 18667711104 | 13236380154 | 3/28/22 19:29 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 765 | 407030801 | 18667711104 | 13236380154 | 3/27/22 15:39 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 766 | 407009768 | 18667711104 | 13236380154 | 3/26/22 15:39 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| 767 | 406944657 | 18667711104 | 13236380154 | 3/25/22 17:30 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you want to talk with a live rep, just press zero. |
| 768 | 406718209 | 18667711104 | 13236380154 | 3/23/22 15:28 | Hi, we're calling for Juan Moreno. If you are Juan, please press one. If not, press two. And if you want to talk with a live rep, just press zero. |
| 769 | 404763092 | 18667711104 | 19084288231 | 2/24/22 22:13 | Hi, we're calling for David j watson. If you are, david jay, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 770 | 404488176 | 18667711104 | 19084288231 | 2/22/22 16:17 | Hi, we're calling for David j watson. If you are, david jay, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 771 | 465662926 | 18005680162 | 17329937557 | 1/9/24 13:15 | Hi, we're calling for Lean Clark. If you are lean, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are lean Clark, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are lean Clark by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 772 | 465461673 | 18005680162 | 17329937557 | 1/6/24 13:29 | Hi, we're calling for Lean Clark. If you're lean, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are lean Clark, press one. Otherwise, press two. We have some account information, but need to verify who talking to. Please confirm you are lean Clark by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 773 | 465167571 | 18005680162 | 17329937557 | 1/4/24 13:35 | Hi, we're calling for Lean Clark. If you are lean, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are lean Clark, press one. Otherwise, press two. We have some account information, but need to verify who are talking to. Please confirm you are lean Clark by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 774 | 464917610 | 18005680162 | 17329937557 | 1/2/24 14:15 | Hi, we're calling for Lean Clark. If you are lean, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are lean Clark, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are lean Clark by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 775 | 452979711 | 18005680162 | 12564033433 | 10/7/23 13:46 | Hi. We're calling for Steve South. If you are Steve, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Steve South, press one. Otherwise, press two. We have some account information, but need to verify we're talking to. Please confirm you are Steve South by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 776 | 431187832 | 18005680162 | 18702774576 | 4/11/23 16:13 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press thanks for your time. We'll try back later. |
| 777 | 431136563 | 18005680162 | 18702774576 | 4/10/23 21:16 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 778 | 431026013 | 18005680162 | 18702774576 | 4/8/23 18:26 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information, but need to verify who were thanks for your time. We'll try back later. |
| 779 | 430987527 | 18005680162 | 18702774576 | 4/7/23 20:17 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 780 | 430852911 | 18005680162 | 18702774576 | 4/6/23 18:16 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 781 | 430707165 | 18005680162 | 18702774576 | 4/5/23 15:16 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or If you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 782 | 430693360 | 18005680162 | 18702774576 | 4/5/23 0:15 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are frank Bizarre, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank Bizarre song by pressing one. If you're not, press two or If you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 783 | 430575160 | 18005680162 | 18702774576 | 4/3/23 22:16 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarre song, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank Bizarre song by pressing one. If you're not, press two. Or If you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 784 | 430464322 | 18005680162 | 18702774576 | 4/2/23 16:28 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 785 | 430440484 | 18005680162 | 18702774576 | 4/1/23 13:29 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Frank the zombie, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank. Bizarre song by pressing one. If you're not, press two. Or If you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 786 | 430433494 | 18005680162 | 18702774576 | 3/31/23 22:17 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 787 | 430302267 | 18005680162 | 18702774576 | 3/30/23 20:18 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 788 | 430195629 | 18005680162 | 18702774576 | 3/29/23 21:16 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 789 | 430075402 | 18005680162 | 18702774576 | 3/28/23 21:20 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who were this is Synchrony Bank calling Frank bizarre song about your existing Sam's Club personal credit account, please call us at 800568 or visit our website sam's Club.com slash Credit. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 1250, draper, Utah, 84020. Again, please call 800-568-0162 about your existing Sam's Club personal credit account at your earliest convenience. This is a recording. Thanks. |
| 790 | 429875256 | 18005680162 | 18702774576 | 3/27/23 13:16 | Hi. We're calling for Frank Bizarmson. If you are Frank, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Frank Bizarmson, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Frank bizarre song by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 791 | 425644635 | 18005680162 | 13473942625 | 1/10/23 18:07 | We need to speak to Raymond Setchler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 792 | 425588376 | 18005680162 | 13473942625 | 1/9/23 17:06 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information, but need to verify who who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 793 | 425571028 | 18005680162 | 13473942625 | 1/8/23 18:07 | We need to speak to Raymond Setchler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. Thanks for your time. We'll try back later. |
| 794 | 425565196 | 18005680162 | 13473942625 | 1/7/23 20:07 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information, but need to verify who who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 795 | 425506329 | 18005680162 | 13473942625 | 1/6/23 13:02 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 796 | 425495752 | 18005680162 | 13473942625 | 1/5/23 22:04 | We need to speak to Raymond. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information, but need to verify who who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 797 | 425406027 | 18005680162 | 13473942625 | 1/4/23 15:06 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information, but need to verify who who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 798 | 425390789 | 18005680162 | 13473942625 | 1/3/23 22:06 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 799 | 425342120 | 18005680162 | 13473942625 | 1/2/23 21:07 | We need to speak to Raymond Setchler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 800 | 425315853 | 18005680162 | 13473942625 | 12/31/22 13:05 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 801 | 425286152 | 18005680162 | 13473942625 | 12/30/22 13:08 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 802 | 425280212 | 18005680162 | 13473942625 | 12/29/22 23:05 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Two, please confirm you are Raymond Setchler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 803 | 425212522 | 18005680162 | 13473942625 | 12/28/22 15:07 | We need to speak to Raymond Setchler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account info information, but need to verify who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 804 | 425198506 | 18005680162 | 13473942625 | 12/27/22 21:06 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Raymond Setchler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 805 | 425155901 | 18005680162 | 13473942625 | 12/26/22 15:07 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Please confirm you are Raymond setchler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 806 | 425147986 | 18005680162 | 13473942625 | 12/24/22 16:43 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 807 | 425099852 | 18005680162 | 13473942625 | 12/22/22 21:11 | We need to speak to Raymond settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond settler, press one. Otherwise, press two. We have some account information but need to verify who who we're talking to. Please confirm you are. This is synchrony bank calling Raymond settler about your existing sam's club personal credit account. Please call us at 568-0162 or visit our website, Sam'sClub. comCREDIT. You can use it even if you're not registered. Our mailing address is 170 west, suite 125, draper, Utah, 84020. Again, please call 800-568-0162 about your existing sam's club personal credit account at your earliest convenience. This is a recording. Thanks. |
| 808 | 425059604 | 18005680162 | 13473942625 | 12/21/22 23:06 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 809 | 424989110 | 18005680162 | 13473942625 | 12/20/22 19:05 | We need to speak to Raymond Setchler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information, but need to verify who we're talking. Two, please confirm you are Raymond Setchler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 810 | 424955119 | 18005680162 | 13473942625 | 12/19/22 22:06 | We need to speak to Raymond settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, can just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information information but need to verify who we're talking to. Please confirm you are Raymond settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you, |
| 811 | 424911142 | 18005680162 | 13473942625 | 12/18/22 14:07 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Raymond Setchler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 812 | 424902815 | 18005680162 | 13473942625 | 12/17/22 17:09 | We need to speak to Raymond Settler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Setchler, press one. Otherwise, press two. We have some account info information, but need to verify who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you're. |
| 813 | 424898202 | 18005680162 | 13473942625 | 12/17/22 1:04 | We need to speak to Raymond Setchler. If you are Raymond, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Raymond Settler, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Raymond Settler by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 814 | 422627170 | 18005680162 | 19896072525 | 11/8/22 13:15 | Hi. We're calling for Thomas Bait Hong Kuwert, Jr. If you are Thomas, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 815 | 415848947 | 18005680162 | 16628550361 | 7/27/22 21:21 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 816 | 415752312 | 18005680162 | 16628550361 | 7/26/22 20:16 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 817 | 415617641 | 18005680162 | 16628550361 | 7/25/22 15:18 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 818 | 415598861 | 18005680162 | 16628550361 | 7/24/22 19:29 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 819 | 415574467 | 18005680162 | 16628550361 | 7/23/22 14:30 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| 820 | 415523097 | 18005680162 | 16628550361 | 7/22/22 17:25 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 821 | 415460432 | 18005680162 | 16628550361 | 7/21/22 20:21 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 822 | 415390605 | 18005680162 | 16628550361 | 7/20/22 23:22 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 823 | 415218231 | 18005680162 | 16628550361 | 7/19/22 13:21 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 824 | 415133491 | 18005680162 | 16628550361 | 7/18/22 14:22 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 825 | 415120092 | 18005680162 | 16628550361 | 7/17/22 19:24 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 826 | 415102031 | 18005680162 | 16628550361 | 7/16/22 17:30 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 827 | 415030328 | 18005680162 | 16628550361 | 7/15/22 16:19 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 828 | 414917198 | 18005680162 | 16628550361 | 7/14/22 13:17 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 829 | 414884280 | 18005680162 | 16628550361 | 7/13/22 20:17 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 830 | 414741813 | 18005680162 | 16628550361 | 7/12/22 15:21 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 831 | 414699722 | 18005680162 | 16628550361 | 7/11/22 20:20 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 832 | 414640705 | 18005680162 | 16628550361 | 7/10/22 19:33 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 833 | 414625001 | 18005680162 | 16628550361 | 7/9/22 18:34 | Hi. We're calling for Alicia hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 834 | 414543199 | 18005680162 | 16628550361 | 7/8/22 15:23 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 835 | 414431860 | 18005680162 | 16628550361 | 7/7/22 0:20 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 836 | 414338047 | 18005680162 | 16628550361 | 7/6/22 0:21 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 837 | 414245502 | 18005680162 | 16628550361 | 7/4/22 20:19 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 838 | 414229964 | 18005680162 | 16628550361 | 7/3/22 17:29 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 839 | 414209866 | 18005680162 | 16628550361 | 7/2/22 14:30 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 840 | 414145998 | 18005680162 | 16628550361 | 7/1/22 15:25 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 841 | 414043030 | 18005680162 | 16628550361 | 6/30/22 14:19 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 842 | 410424275 | 18005680162 | 16628550361 | 5/12/22 0:16 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 843 | 410317834 | 18005680162 | 16628550361 | 5/10/22 23:22 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 844 | 410168308 | 18005680162 | 16628550361 | 5/9/22 18:25 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 845 | 410113786 | 18005680162 | 16628550361 | 5/8/22 16:34 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 846 | 410099851 | 18005680162 | 16628550361 | 5/7/22 18:33 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 847 | 410007107 | 18005680162 | 16628550361 | 5/6/22 14:25 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 848 | 409925351 | 18005680162 | 16628550361 | 5/5/22 16:21 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 849 | 409849885 | 18005680162 | 16628550361 | 5/4/22 18:23 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 850 | 409724398 | 18005680162 | 16628550361 | 5/3/22 14:23 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 851 | 409646051 | 18005680162 | 16628550361 | 5/2/22 15:27 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 852 | 409620413 | 18005680162 | 16628550361 | 5/1/22 15:23 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 853 | 409607859 | 18005680162 | 16628550361 | 4/30/22 18:29 | Hi, we're calling for Alicia Hair. If you are Alicia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| | | | | | |
|---|---|---|---|---|---|
| 854 | 407842413 | 18005680162 | 15043020395 | 4/6/22 20:15 | Hi, we're calling for Audrey G height. If you are Audrey G, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 855 | 407658505 | 18005680162 | 15043020395 | 4/4/22 22:20 | Hi, we're calling for Audrey G height. If you are Audrey G, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 856 | 407549725 | 18005680162 | 15043020395 | 4/2/22 16:23 | Hi, we're calling for Audrey G height. If you are Audrey G, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 857 | 407436136 | 18005680162 | 15043020395 | 3/31/22 22:18 | Hi, we're calling for Audrey G height. If you are Audrey G, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 858 | 407141913 | 18005680162 | 15043020395 | 3/29/22 13:23 | Hi, we're calling for Audrey G height. If you are Audrey G, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 859 | 403829355 | 18005680162 | 14193338088 | 2/14/22 13:01 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 860 | 403824544 | 18005680162 | 14193338088 | 2/13/22 20:07 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 861 | 403797292 | 18005680162 | 14193338088 | 2/12/22 14:02 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 862 | 403694969 | 18005680162 | 14193338088 | 2/11/22 0:06 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 863 | 403534480 | 18005680162 | 14193338088 | 2/9/22 18:08 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 864 | 403391198 | 18005680162 | 14193338088 | 2/8/22 1:07 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 865 | 403288915 | 18005680162 | 14193338088 | 2/6/22 18:11 | Hi, we're calling for Amanda c day. If you are, amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 866 | 403262327 | 18005680162 | 14193338088 | 2/5/22 1:09 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 867 | 403095359 | 18005680162 | 14193338088 | 2/3/22 17:08 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 868 | 402977303 | 18005680162 | 14193338088 | 2/2/22 16:08 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 869 | 402843874 | 18005680162 | 14193338088 | 2/1/22 0:09 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 870 | 402738632 | 18005680162 | 14193338088 | 1/30/22 15:13 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 871 | 402723316 | 18005680162 | 14193338088 | 1/29/22 18:15 | Hi, we're calling for Amanda city. If you are, amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 872 | 402620013 | 18005680162 | 14193338088 | 1/28/22 15:09 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 873 | 402598699 | 18005680162 | 14193338088 | 1/27/22 23:09 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 874 | 402406116 | 18005680162 | 14193338088 | 1/26/22 13:08 | Hi, we're calling for Amanda c day. If you are amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 875 | 402314871 | 18005680162 | 14193338088 | 1/25/22 15:13 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 876 | 402211982 | 18005680162 | 14193338088 | 1/24/22 15:09 | Hi, we're calling for Amanda c day. If you or amanda, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 877 | 425834312 | 18444168051 | 13473942575 | 1/13/22 22:05 | We need to speak to Sherry Barks. If you are Sherry, and if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 878 | 425788184 | 18444168051 | 13473942575 | 1/13/22 0:09 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not pressed thanks for your time. We'll try back later. |
| 879 | 425727582 | 18444168051 | 13473942575 | 1/11/22 23:05 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want this is Synchrony Bank calling Sherry Barks. About your existing Synchrony Mastercard account, please call us at 416-8051 or visit our website credit syf.com. Com service. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 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 about your existing Synchrony Mastercard account at your earliest convenience. This is a recording. Thanks. |

| 880 | 425639073 | 18444168051 | 13473942575 | 1/10/23 17:09 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 881 | 425588384 | 18444168051 | 13473942575 | 1/9/23 17:06 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 882 | 425570217 | 18444168051 | 13473942575 | 1/8/23 16:07 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 883 | 425557335 | 18444168051 | 13473942575 | 1/7/23 13:08 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press. Thanks for your time. We'll try back later. |
| 884 | 425555687 | 18444168051 | 13473942575 | 1/7/23 1:05 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 885 | 425504293 | 18444168051 | 13473942575 | 1/6/23 1:05 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 886 | 425451010 | 18444168051 | 13473942575 | 1/5/23 0:08 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 887 | 425359158 | 18444168051 | 13473942575 | 1/3/23 16:06 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk thanks for your time. We'll try back later. |
| 888 | 425339665 | 18444168051 | 13473942575 | 1/2/23 20:10 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 889 | 425316932 | 18444168051 | 13473942575 | 12/31/22 16:05 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 890 | 425286905 | 18444168051 | 13473942575 | 12/30/22 14:10 | You. We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 891 | 425282706 | 18444168051 | 13473942575 | 12/30/22 0:05 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 892 | 425242433 | 18444168051 | 13473942575 | 12/28/22 23:09 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 893 | 425175136 | 18444168051 | 13473942575 | 12/27/22 15:06 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 894 | 425155024 | 18444168051 | 13473942575 | 12/26/22 14:09 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 895 | 425146499 | 18444168051 | 13473942575 | 12/24/22 13:14 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 896 | 425114175 | 18444168051 | 13473942575 | 12/23/22 14:09 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 897 | 425090515 | 18444168051 | 13473942575 | 12/22/22 19:10 | Need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 898 | 425015232 | 18444168051 | 13473942575 | 12/21/22 14:08 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 899 | 424984368 | 18444168051 | 13473942575 | 12/20/22 18:05 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 900 | 424950637 | 18444168051 | 13473942575 | 12/19/22 21:08 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 901 | 424912622 | 18444168051 | 13473942575 | 12/18/22 19:17 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 902 | 424899501 | 18444168051 | 13473942575 | 12/17/22 13:11 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Two, please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 903 | 424897236 | 18444168051 | 13473942575 | 12/17/22 0:05 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking. Two, please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 904 | 424836743 | 18444168051 | 13473942575 | 12/15/22 21:07 | We need to speak to Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but we're to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 905 | 424783448 | 18444168051 | 13473942575 | 12/14/22 21:05 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 906 | 424744174 | 18444168051 | 13473942575 | 12/14/22 1:09 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 907 | 424682995 | 18444168051 | 13473942575 | 12/12/22 22:07 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 908 | 424634185 | 18444168051 | 13473942575 | 12/11/22 13:10 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 909 | 424620818 | 18444168051 | 13473942575 | 12/10/22 14:10 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 910 | 424572506 | 18444168051 | 13473942575 | 12/9/22 13:10 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Barks by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 911 | 424543720 | 18444168051 | 13473942575 | 12/8/22 19:08 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Sherry Barks, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 912 | 424443135 | 18444168051 | 13473942575 | 12/7/22 14:10 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 913 | 424403531 | 18444168051 | 13473942575 | 12/6/22 19:09 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 914 | 424361552 | 18444168051 | 13473942575 | 12/6/22 0:13 | Hi. We're calling for Sherry Barks. If you are cherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 915 | 424282092 | 18444168051 | 13473942575 | 12/4/22 16:02 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 916 | 424266978 | 18444168051 | 13473942575 | 12/3/22 19:18 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 917 | 424211996 | 18444168051 | 13473942575 | 12/2/22 18:10 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 918 | 424109662 | 18444168051 | 13473942575 | 12/1/22 14:12 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 919 | 424067126 | 18444168051 | 13473942575 | 11/30/22 20:12 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 920 | 423979673 | 18444168051 | 13473942575 | 11/29/22 20:14 | Hi. We're calling for Sherry Barks. If you are cherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 921 | 423844474 | 18444168051 | 13473942575 | 11/28/22 14:12 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| 922 | 423835059 | 18444168051 | 13473942575 | 11/27/22 18:18 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 923 | 423802540 | 18444168051 | 13473942575 | 11/26/22 13:17 | Hi. We're calling for Sherry Barks. If you are Sherry, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 924 | 423772452 | 18444168051 | 13473942575 | 11/25/22 18:53 | This is a message from Synchrony Bank regarding Synchrony Mastercard, please return our call to 184-416-8051. For faster service, visit our website at www. Credits scott our mailing address is 170 Westelection Road, suite 125 Draper. Again, please call 184-416-8051. This is a recording. Thank you. |
| 925 | 423696749 | 18444168051 | 13473942575 | 11/23/22 18:53 | This is a message from Synchrony Bank regarding Synchrony Mastercard, please return our call to 184-416-8051. For faster service, visit our website at www. Credits scott our mailing address is 170 Westelection Road, suite 125 Draper. Again, please call 184-41680. This is a recording. Thank you. |
| 926 | 423645363 | 18444168051 | 13473942678 | 11/22/22 23:07 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 927 | 423514789 | 18444168051 | 13473942678 | 11/21/22 18:07 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 928 | 423470465 | 18444168051 | 13473942678 | 11/20/22 16:10 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 929 | 423457785 | 18444168051 | 13473942678 | 11/19/22 20:09 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 930 | 423374342 | 18444168051 | 13473942678 | 11/18/22 17:04 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 931 | 423166748 | 18444168051 | 13473942678 | 11/16/22 1:13 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 932 | 423056254 | 18444168051 | 13473942678 | 11/14/22 21:05 | We need to speak to Tamara. If you are Tamara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 933 | 422986732 | 18444168051 | 13473942678 | 11/13/22 16:09 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 934 | 422958936 | 18444168051 | 13473942678 | 11/12/22 15:10 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 935 | 422942629 | 18444168051 | 13473942678 | 11/11/22 22:09 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 936 | 422793105 | 18444168051 | 13473942678 | 11/10/22 13:12 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 937 | 422707841 | 18444168051 | 13473942678 | 11/9/22 14:07 | We need to speak to Tamara dinner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 938 | 422664713 | 18444168051 | 13473942678 | 11/8/22 19:07 | We need to speak to Tamara Derner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 939 | 422612759 | 18444168051 | 13473942678 | 11/7/22 23:06 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 940 | 422532886 | 18444168051 | 13473942678 | 11/6/22 18:08 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 941 | 422518781 | 18444168051 | 13473942678 | 11/5/22 19:10 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 942 | 422447145 | 18444168051 | 13473942678 | 11/4/22 16:07 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 943 | 422419534 | 18444168051 | 13473942678 | 11/3/22 23:06 | We need to speak to Tamara dinner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. If you are Tamara, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Tamara dinner by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. Will try back later. |
| 944 | 422315855 | 18444168051 | 13473942678 | 11/2/22 19:04 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 945 | 422193579 | 18444168051 | 13473942678 | 11/1/22 12:06 | We need to speak to Tamara dinner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 946 | 422150745 | 18444168051 | 13473942678 | 10/31/22 19:07 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 947 | 422094272 | 18444168051 | 13473942678 | 10/30/22 19:10 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 948 | 422058738 | 18444168051 | 13473942678 | 10/29/22 15:09 | We need to speak to Tamara. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 949 | 421980613 | 18444168051 | 13473942678 | 10/28/22 15:07 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 950 | 421872693 | 18444168051 | 13473942678 | 10/27/22 14:07 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 951 | 421820417 | 18444168051 | 13473942678 | 10/26/22 19:07 | We need to speak to Tamara dinner. If you're Tamara, please, press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |

| 952 | 421728681 | 18444168051 | 13473942678 | 10/25/22 20:07 | We need to speak to Tamara Dunner. If you are Tamara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 953 | 421598759 | 18444168051 | 13473942678 | 10/24/22 16:03 | We need to speak to Tamara dinner. If you are Tamara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 954 | 421560775 | 18444168051 | 13473942678 | 10/23/22 15:10 | Hi, we're calling for Tamara dinner. If you are Tamara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 955 | 421543513 | 18444168051 | 13473942678 | 10/22/22 18:53 | Hi, we're calling for Tamara dinner. If you are Tamara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 956 | 421476877 | 18444168051 | 13473942678 | 10/21/22 18:08 | Hi. We're calling for Tamara Dunner. If you are Tamara, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 957 | 421401538 | 18444168051 | 13473942678 | 10/20/22 20:07 | Hi. We're calling for Tamara dinner. If you're Tamara, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 958 | 421266667 | 18444168051 | 13473942678 | 10/19/22 16:08 | Hi. We're calling for Tamara Dunner. If you are Tamara, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 959 | 522411664 | 18667438547 | 12402521224 | 3/28/25 21:45 | This is a message from Synchrony Bank. Please return our call to 1-866-419-2780. Our mailing address is 170 West Election Road, Suite 125, Draper, Utah, 84020. Again, please call 1-866-419-2785. This is a recording. Thank you. |
| 960 | 517952136 | 18667438547 | 13367932853 | 2/27/25 18:08 | Hi, we're calling for Renee Marsh. If you're, please press 1. If not, press 2. And if you ever want to talk with a live rep, just press 0. If you are Renee Marsh, press 1. Otherwise, press 2. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing 1. If you're not, press 2. Or if you'd rather talk with a live rep, you can press 0. Thanks for your time. We'll try back later. |
| 961 | 517876814 | 18667438547 | 13367932853 | 2/27/25 13:36 | Hi, we're calling for Renee Marsh. If you're, please press 1. If not, press 2. And if you ever want to talk with a live rep, just press 0. If you are Renee Marsh, press 1. Otherwise, press 2. We have some account information, but need to verify who we're talking to. Please confirm you are. Thanks for your time. We'll try back later. |
| 962 | 509669551 | 18667438547 | 13479342675 | 12/23/24 16:37 | Good morning. Hello. Hi, my name is. |
| 963 | 509595389 | 18667438547 | 13479342675 | 12/21/24 15:07 | Hi, this is Kay Levere. Good, good. Am I speaking with Kay or Kay Levere? Hello? IT hello, can you hear me? Hi. Good morning to. What? Okay, all right. Disconnecting due to no response. |
| 964 | 509046248 | 18667438547 | 13479342675 | 12/17/24 16:15 | Hello, this is rhonda calling on a recorded line. Is this k? Is this k? Louvier? Is this k? Louvre? Hello? Hello? |
| 965 | 508900528 | 18667438547 | 13479342675 | 12/16/24 16:55 | Yes, hello, my name is Sam on recorded. Hello? Hello, can you hear me? Yes, my name is Sam. I'm on a recorded line from Synchrony bank calling for a K. Levere. Hello, is Kay Levere available to speak with? Disconnecting due to no response. |
| 966 | 508804930 | 18667438547 | 13479342675 | 12/13/24 23:59 | Hello? Yes, my name is Patty. I'm calling on a recorded line from Synchrony Bank. Yes, and your name is? Hello, May I speak with. My name is Patty. I'm calling on a recorded line from Synchrony bank for K. Levere. Is K available? Hello? Hello? Hello, may I speak with Kay, please? May I speak with Kay? Levere? Okay. Disconnecting. No response. |
| 967 | 496800425 | 18667438547 | 15807984851 | 10/4/24 17:35 | Hi, we're calling for Sherry Yarberry. If you're sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are sherry Yarberry, press one. Otherwise press two. We have some account information, but need to verify who we're talking to. Please confirm you are sherry Yarberry by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 968 | 496741311 | 18667438547 | 15807984851 | 10/4/24 13:32 | Hi, we're calling for Sherry Yarberry. If you're sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are sherry Yarberry, press one. Otherwise press two. We have some account information, but need to verify who we're talking to. Please confirm you are sherry Yarberry by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 969 | 496418958 | 18667438547 | 15807984851 | 10/2/24 13:33 | Hi, we're calling for Sherry Yarberry. If you're sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are sherry Yarberry, press one, otherwise, press two. We have some account information, but thanks for your time. We'll try back later. |
| 970 | 494269147 | 18667438547 | 13367932853 | 9/14/24 15:26 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 971 | 494264339 | 18667438547 | 13367932853 | 9/14/24 12:35 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 972 | 493996971 | 18667438547 | 13367932853 | 9/12/24 17:51 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 973 | 493952080 | 18667438547 | 13367932853 | 9/12/24 15:41 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 974 | 493596277 | 18667438547 | 13367932853 | 9/10/24 15:51 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. |
| 975 | 493556275 | 18667438547 | 13367932853 | 9/10/24 12:48 | Hi, we're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We. Thanks for your time. We'll try back later. |
| 976 | 493363078 | 18667438547 | 13367932853 | 9/7/24 15:33 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 977 | 493357710 | 18667438547 | 13367932853 | 9/7/24 12:49 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 978 | 493072023 | 18667438547 | 13367932853 | 9/5/24 16:35 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 979 | 493015007 | 18667438547 | 13367932853 | 9/5/24 12:58 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 980 | 492718338 | 18667438547 | 13367932853 | 9/3/24 17:19 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 981 | 492647997 | 18667438547 | 13367932853 | 9/3/24 13:24 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep. Thanks for your time. We'll try back later. |
| 982 | 492262692 | 18667438547 | 12402521224 | 8/29/24 15:47 | Hi, we're calling for Alliance Tshiovo. If you're alliance, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are alliance Tshiovo, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are alliance Tshiovo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 983 | 492221874 | 18667438547 | 12402521224 | 8/29/24 12:26 | Hi, we're calling for alliance. T s h i o v o. If you're alliance, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are alliance Tshiovo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are alliance Tshiovo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 984 | 491859281 | 18667438547 | 12402521224 | 8/27/24 15:27 | Hi, we're calling for alliance. T s h I o v o. If you're alliance, please press one. If not, press two. And if you ever want to talk to a live rep, just press zero. If you are alliance Tshiovo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are alliance Tshiovo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 985 | 491822816 | 18667438547 | 12402521224 | 8/27/24 12:02 | Hi, we're calling for alliance. T s h I o v o. If you're alliance, please press one. If not, press two. And if you ever want to talk to a live rep, just press zero. If you are alliance Tshiovo, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are alliance Tshiovo by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 986 | 491622914 | 18667438547 | 13367932853 | 8/24/24 14:33 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 987 | 491620836 | 18667438547 | 13367932853 | 8/24/24 12:18 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 988 | 491306651 | 18667438547 | 13367932853 | 8/22/24 15:26 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 989 | 491275515 | 18667438547 | 13367932853 | 8/22/24 12:04 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 990 | 491126267 | 18667438547 | 13473942625 | 8/21/24 15:29 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 991 | 491096658 | 18667438547 | 13473942625 | 8/21/24 13:02 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 992 | 490964741 | 18667438547 | 13367932853 | 8/20/24 15:51 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 993 | 490922352 | 18667438547 | 13367932853 | 8/20/24 12:27 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 994 | 490772607 | 18667438547 | 13473942625 | 8/19/24 15:24 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 995 | 490742274 | 18667438547 | 13473942625 | 8/19/24 13:03 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 996 | 490710301 | 18667438547 | 13367932853 | 8/17/24 14:35 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 997 | 490708287 | 18667438547 | 13367932853 | 8/17/24 12:23 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 998 | 490569779 | 18667438547 | 13473942625 | 8/16/24 15:38 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 999 | 490532322 | 18667438547 | 13473942625 | 8/16/24 13:02 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1000 | 490387503 | 18667438547 | 13367932853 | 8/15/24 15:46 | Hi, we're calling for Renee March. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1001 | 490344306 | 18667438547 | 13367932853 | 8/15/24 12:25 | Hi, we're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1002 | 490204772 | 18667438547 | 13473942625 | 8/14/24 15:40 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. This is Synchrony bank calling Mike Shoemaker about your existing Sam's Club Mastercard account. Please call us at 743-8547 or visit our website, samsclub.com credit. You can use it even if you're not registered. Our mailing address is 170 west election road, suite 125, Draper, Utah 84020. Again, please call 866-743-8547 about your existing Sam's Club Mastercard account at your earliest convenience. This is a recording. Thanks. |
| 1003 | 490176240 | 18667438547 | 13473942625 | 8/14/24 13:02 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1004 | 490073888 | 18667438547 | 13367932853 | 8/13/24 16:50 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1005 | 490019815 | 18667438547 | 13367932853 | 8/13/24 13:15 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 1006 | 489838576 | 18667438547 | 13367932853 | 8/10/24 15:30 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1007 | 489834644 | 18667438547 | 13367932853 | 8/10/24 12:46 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1008 | 489565166 | 18667438547 | 13367932853 | 8/8/24 16:41 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1009 | 489514101 | 18667438547 | 13367932853 | 8/8/24 12:58 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1010 | 489371496 | 18667438547 | 13473942625 | 8/7/24 15:28 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1011 | 489343628 | 18667438547 | 13473942625 | 8/7/24 13:02 | Hi, we're calling for Mike Shoemaker. If you're Mike, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mike Shoemaker, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mike Shoemaker by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1012 | 489231301 | 18667438547 | 13367932853 | 8/6/24 16:51 | Hi. We're calling for Renee. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1013 | 489171230 | 18667438547 | 13367932853 | 8/6/24 13:09 | Hi. We're calling for Renee Marsh. If you're Renee, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Renee Marsh, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Renee Marsh by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1014 | 481376327 | 18667438547 | 12247721037 | 5/28/24 13:39 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1015 | 481010248 | 18667438547 | 12247721037 | 5/23/24 13:34 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1016 | 480782791 | 18667438547 | 12247721037 | 5/21/24 18:35 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 1017 | 480539077 | 18667438547 | 12247721037 | 5/18/24 13:31 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1018 | 480253916 | 18667438547 | 12247721037 | 5/16/24 13:27 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just. |
| 1019 | 479975530 | 18667438547 | 12247721037 | 5/14/24 13:45 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1020 | 479826016 | 18667438547 | 12247721037 | 5/11/24 16:44 | |
| 1021 | 479819309 | 18667438547 | 12247721037 | 5/11/24 13:38 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1022 | 479563881 | 18667438547 | 12247721037 | 5/9/24 14:14 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1023 | 479278090 | 18667438547 | 12247721037 | 5/7/24 14:26 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1024 | 479118924 | 18667438547 | 12247721037 | 5/4/24 17:21 | |
| 1025 | 479108039 | 18667438547 | 12247721037 | 5/4/24 13:46 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris living. Thanks for your time. We'll try back later. |
| 1026 | 478888692 | 18667438547 | 12247721037 | 5/2/24 17:55 | |
| 1027 | 478828835 | 18667438547 | 12247721037 | 5/2/24 13:57 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Iris Livingston by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1028 | 478571598 | 18667438547 | 12247721037 | 4/30/24 14:35 | Hi, we're calling for Iris Livingston. If you're Iris, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Iris Livingston, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are. Thanks for your time. We'll try back later. |
| 1029 | 472508405 | 18667438547 | 16122610976 | 3/5/24 18:31 | Hi, we're calling for Nicole Mansky. If you are Nicole, please press one. If not, press two. And if you ever want. If you are Nicole Mansky, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Nicole Mansky by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1030 | 472242094 | 18667438547 | 16122610976 | 3/2/24 14:50 | Hi, we're calling for Nicole Mansky. If you are Nicole, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Nicole Mansky, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Thanks for your time. We'll try back later. |
| 1031 | 471376348 | 18667438547 | 17572154704 | 2/24/24 13:16 | Hi, we're calling for Azalavi Adanka. If you are azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 1032 | 471027927 | 18667438547 | 17572154704 | 2/22/24 13:25 | Hi, we're calling for Azalavi Adanka. If you are azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1033 | 470675686 | 18667438547 | 17572154704 | 2/20/24 13:27 | Hi, we're calling for Azalavi Adanka. If you are azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1034 | 470422630 | 18667438547 | 18095126535 | 2/16/24 19:10 | Hi, we're calling for Telvina Silva. If you are Telvina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Telvina Silva, press one, otherwise press two. We have some account information but need to verify who we're talking. Talking to. Please confirm you are. Tell Vena Silva by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1035 | 470175574 | 18667438547 | 17572154704 | 2/15/24 13:31 | Hi, we're calling for Azalavi Adanka. If you are azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1036 | 469833305 | 18667438547 | 17572154704 | 2/13/24 13:33 | Hi, we're calling for Azalavi Adanka. If you are azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking. Two, please confirm you are at Zawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1037 | 469634527 | 18667438547 | 19414269678 | 2/10/24 13:50 | Hi, we're calling for Lewis Cardona. If you are Lewis, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Lewis Cardona, press one. Otherwise press two. We have some account information but need to verify who we're talking. Two, please confirm you are Lewis Cardona by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1038 | 469634526 | 18667438547 | 17572154704 | 2/10/24 13:50 | Hi, we're calling for Azalavi Adanka. If you are azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1039 | 469349196 | 18667438547 | 17572154704 | 2/8/24 13:27 | Hi, we're calling for Azalavi Adanka. If you are azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Zawavi Adanka by pressing one. Thanks for your time. We'll try back later. |
| 1040 | 469008471 | 18667438547 | 17572154704 | 2/6/24 13:37 | Hi, we're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Azalavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1041 | 467667052 | 18667438547 | 17572154704 | 1/25/24 13:40 | Hi, we're calling for Adzalavi Adanka. If you are at Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adanka, press one, otherwise press two. We have some account in information, but need to verify who we're talking to. Please confirm you are at Zalavi Adanka by press. Thanks for your time. We'll try back later. |
| 1042 | 467363704 | 18667438547 | 17572154704 | 1/23/24 13:27 | Hi, we're calling for Azalavi Adanka. If you are at Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1043 | 467143156 | 18667438547 | 16464800900 | 1/19/24 23:01 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 1044 | 466884124 | 18667438547 | 17572154704 | 1/18/24 17:17 | Hi, we're calling for Azalavi Adanka. If you are at Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. This is Synchrony bank calling Azalavi Adanka. About your existing Sam's Club Mastercard account. Please call us at 866-743-8547 or visit our website, sam'sclub. Com credit. You can use it even if you're not registered. Our mailing address is 170 Weselection Road, suite 125, draper, Utah 84020. Again, please call 743-8547 about your existing Sam's Club Mastercard account at your earliest convenience. This is a recording. Thanks. |
| 1045 | 466699541 | 18667438547 | 16464800900 | 1/17/24 16:01 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1046 | 466448682 | 18667438547 | 16464800900 | 1/15/24 21:02 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1047 | 466346774 | 18667438547 | 16464800900 | 1/14/24 16:03 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who are talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1048 | 466297866 | 18667438547 | 17572154704 | 1/13/24 13:47 | Hi, we're calling for Adzalavi Adanka. If you are azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1049 | 465971863 | 18667438547 | 16464800900 | 1/11/24 14:03 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1050 | 465664617 | 18667438547 | 16464800900 | 1/9/24 14:08 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1051 | 465462370 | 18667438547 | 16464800900 | 1/6/24 14:06 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1052 | 465169237 | 18667438547 | 16464800900 | 1/4/24 14:03 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1053 | 464916861 | 18667438547 | 16464800900 | 1/2/24 14:06 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1054 | 464883968 | 18667438547 | 16464800900 | 12/30/23 14:07 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1055 | 464756881 | 18667438547 | 16464800900 | 12/28/23 17:14 | |

| 1056 | 464735912 | 18667438547 | 16464800900 | 12/28/23 14:24 | Hi, we're calling for Alana Lee. If you're Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1057 | 464584009 | 18667438547 | 16464800900 | 12/26/23 14:31 | Hi, we're calling for Alana Lee. If you are Alana, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Alana Lee, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Alana Lee by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1058 | 464020134 | 18667438547 | 19095126535 | 12/18/23 16:12 | Hi, we're calling for Telvina Silva. If you're Telvina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Telvina Silva, press one, otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are. Tell Vena Silva by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1059 | 460810239 | 18667438547 | 17572154704 | 11/25/23 13:40 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1060 | 460451718 | 18667438547 | 19152284407 | 11/22/23 17:10 | Hello? Stage protocol. Hi. Good day. This is Macy from Cinco Bank calling under Cornet Line. I am actually hello, can you hear me? Hi. Thank you again. This is Macy from Synconibank on a recorded line. I'm just looking for Alton Hughes. Is this Alton Hughes I'm speaking to? Hello? Is this Alton? Can. |
| 1061 | 460157780 | 18667438547 | 17572154704 | 11/21/23 13:40 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1062 | 459797408 | 18667438547 | 17572154704 | 11/18/23 13:33 | Hi, we're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1063 | 459353328 | 18667438547 | 17572154704 | 11/16/23 13:41 | Hi, we're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1064 | 458929029 | 18667438547 | 17572154704 | 11/14/23 13:32 | Hi, we're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1065 | 458607413 | 18667438547 | 17572154704 | 11/11/23 13:27 | Hi, we're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Ada. Avi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1066 | 458163886 | 18667438547 | 17572154704 | 11/9/23 13:36 | Hi, we're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise press two. We have some account information but need need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1067 | 457689237 | 18667438547 | 17572154704 | 11/7/23 13:38 | Hi. We're calling for Azalavi Adanka. If you are at Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are at Zawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1068 | 456840291 | 18667438547 | 13233109487 | 11/2/23 0:11 | Hi, we're calling for Santos Hernandez. If. |

| 1069 | 456182487 | 18667438547 | 13233109487 | 10/30/23 17:08 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1070 | 456044102 | 18667438547 | 13233109487 | 10/28/23 17:17 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1071 | 455774904 | 18667438547 | 13233109487 | 10/27/23 0:09 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1072 | 455529223 | 18667438547 | 13233109487 | 10/25/23 23:07 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1073 | 455050072 | 18667438547 | 13233109487 | 10/24/23 0:07 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1074 | 454821109 | 18667438547 | 13233109487 | 10/22/23 17:14 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1075 | 454687050 | 18667438547 | 13233109487 | 10/20/23 21:14 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1076 | 454232353 | 18667438547 | 19095126535 | 10/18/23 22:24 | Hi. We're calling for Telvina Silva. If you are telvina, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are Telvina Silva, press one. Otherwise, press two. We have some account information but need to verify we're talking to. Please confirm you are Telvina Silva by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1077 | 453870535 | 18667438547 | 13233109487 | 10/17/23 15:10 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos ernandas, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1078 | 453618441 | 18667438547 | 13233109487 | 10/15/23 18:13 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1079 | 453568266 | 18667438547 | 13233109487 | 10/13/23 23:07 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 1080 | 453344040 | 18667438547 | 13233109487 | 10/12/23 0:08 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1081 | 453110191 | 18667438547 | 13233109487 | 10/10/23 0:10 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1082 | 453001291 | 18667438547 | 13233109487 | 10/8/23 18:18 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1083 | 452985153 | 18667438547 | 13233109487 | 10/7/23 16:18 | Hi, we're calling for Santos Hernandez. If you are Santos, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Santos Hernandez, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Santos Hernandez by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1084 | 452857606 | 18667438547 | 15807984851 | 10/6/23 13:24 | Hi. We're calling for Sherry Yarberry. If you are Sherry, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Sherry Yarberry, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Sherry Yarberry by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1085 | 452612810 | 18667438547 | 16143057069 | 10/4/23 13:10 | Hi, we're calling for Mirland Tsore. If you are Mirland T, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Mirland T sore, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Mirlin Tsore by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1086 | 452426446 | 18667438547 | 15623762356 | 10/2/23 19:55 | Hello? Hi, this is Yolanda calling from Synchrony Bank. This call has been recorded. May I talk to Edwin Luyo? Joaquin, this is Edwin. Hello? Hello. This is Edwin Lujo. Joaquin. Hello? This is Edwin Lujo. Joaquin, this is Edwin. Disconnecting the call. |
| 1087 | 452336335 | 18667438547 | 15623762356 | 10/1/23 19:41 | Hello. My name is Germana. I'm calling from Synchronic Bank on a recorded line. Am I speaking with Edwin Luyo? Joaquin? This is Mr. Edwin Lujo? Hello? Hello? Hello. This is Mr. Edwin Luyo. Joaquin. |
| 1088 | 452316171 | 18667438547 | 15623762356 | 9/30/23 15:17 | Hi, this is Deborah from Synchrony Bank calling on a recorded line. Is this Edwin Joachen? This is Deborah from Synchrony Bank calling for Edwin Ludo Joachin. Is this Edward lujo? Jarakin due to no responding hurt, I'll have to disconnect the call. Thank you for being a Synchrony Bank customer. |
| 1089 | 452009158 | 18667438547 | 13473942625 | 9/28/23 13:12 | Hi, we're calling for Cornelia Edge. If you are Cornelia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Cornelia edge, press one. Otherwise, press two. We have some account information, but need to verify. Thanks for your time. We'll try back later. |
| 1090 | 451673759 | 18667438547 | 17572154704 | 9/25/23 23:09 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1091 | 451523535 | 18667438547 | 17572154704 | 9/24/23 18:11 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1092 | 451493293 | 18667438547 | 17572154704 | 9/23/23 0:07 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Azawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 1093 | 451270299 | 18667438547 | 16143057069 | 9/21/23 19:50 | You. This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam'sClub. Com credit. Our mailing address is 170 Westelection Road, suite 125, Draperuta 4020. Again, please call 1866-743-8547. This is a recording. Thank you. |
| 1094 | 451074898 | 18667438547 | 17572154704 | 9/20/23 17:06 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1095 | 450827335 | 18667438547 | 17572154704 | 9/19/23 0:07 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1096 | 450639307 | 18667438547 | 17572154704 | 9/16/23 17:11 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adao, Avi Adanka, by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1097 | 450487045 | 18667438547 | 17572154704 | 9/15/23 16:10 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1098 | 450267722 | 18667438547 | 13473942625 | 9/14/23 13:10 | Hi, we're calling for Cornelia Mahooka. If you're cornelia, please press one. If not, press two. And if you ever want to talk with. |
| 1099 | 450089045 | 18667438547 | 18086641651 | 9/12/23 22:25 | Hi. We're calling for AVET Mahooka. If you are AVET, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are AVET Mahooka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are AVET Mahooka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1100 | 449791537 | 18667438547 | 17572154704 | 9/10/23 18:19 | Hi. We're calling for Azalavi Adanka. If you are at Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1101 | 449707275 | 18667438547 | 17572154704 | 9/8/23 20:07 | Hi. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Azalavi Adanka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adanka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1102 | 449500055 | 18667438547 | 19094747088 | 9/7/23 17:03 | Hi, this is Vicki on a recorded line with Synchrony Bank. Am I speaking to Claudia Martin? |
| 1103 | 449167245 | 18667438547 | 19094747088 | 9/5/23 19:25 | Hi, we're calling for Claudia Morin. If you're Claudia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Claudia Morin, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Claudia Morin by pressing one. If you're thanks for your time. We'll try back later. |
| 1104 | 448979821 | 18667438547 | 18086641651 | 9/1/23 22:26 | Hi, we're calling for AVET Mahooka. If you are AVET, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are AVET Mahooka, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are AVET Mahooka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1105 | 448636269 | 18667438547 | 18086641651 | 8/31/23 0:23 | Hi, we're calling for AVET Mahooka. If you are AVET, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are AVET Mahooka, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are AVET Mahooka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 1106 | 448432694 | 18667438547 | 13479342675 | 8/29/23 23:06 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1107 | 448066547 | 18667438547 | 13479342675 | 8/27/23 18:08 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please can firm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1108 | 448055826 | 18667438547 | 13479342675 | 8/26/23 19:08 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1109 | 447886661 | 18667438547 | 13479342675 | 8/25/23 15:07 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. Thanks for your time. We'll try back later. |
| 1110 | 447660590 | 18667438547 | 13479342675 | 8/24/23 13:06 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1111 | 447578468 | 18667438547 | 13479342675 | 8/23/23 19:06 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1112 | 447321759 | 18667438547 | 13479342675 | 8/22/23 14:04 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1113 | 447242803 | 18667438547 | 18086641651 | 8/21/23 19:21 | Hi, we're calling for AVET Mahooka. If you are AVET, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are AVET Mahooka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are AVET Mahooka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1114 | 447237120 | 18667438547 | 13479342675 | 8/21/23 19:06 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1115 | 447141595 | 18667438547 | 19095126535 | 8/20/23 19:38 | Hi. We're calling for Telvina Silva. If you are telvina, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are Telvina Silva, press one, otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are tell Vena Silva by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1116 | 447141404 | 18667438547 | 13479342675 | 8/20/23 19:09 | Hi, we're calling for Dale Stewart. If you're Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale, we have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 1117 | 447124565 | 18667438547 | 13479342675 | 8/19/23 17:09 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
|---|---|---|---|---|---|
| 1118 | 447110292 | 18667438547 | 19095126535 | 8/19/23 0:21 | Hi. We're calling for Telvina Silva. If you are telvina, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Telvina Silva, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Thanks for your time. We'll try back later. |
| 1119 | 446972210 | 18667438547 | 13479342675 | 8/18/23 15:06 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1120 | 446763144 | 18667438547 | 13479342675 | 8/17/23 13:05 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1121 | 446641961 | 18667438547 | 13479342675 | 8/16/23 17:06 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1122 | 446478013 | 18667438547 | 13479342675 | 8/15/23 19:05 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1123 | 446264584 | 18667438547 | 13479342675 | 8/14/23 18:07 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1124 | 446177328 | 18667438547 | 13479342675 | 8/13/23 17:13 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1125 | 446161759 | 18667438547 | 13479342675 | 8/12/23 17:10 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify we're talking to please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1126 | 446147232 | 18667438547 | 13479342675 | 8/12/23 0:06 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1127 | 445721433 | 18667438547 | 13479342675 | 8/10/23 13:09 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1128 | 445634438 | 18667438547 | 13479342675 | 8/9/23 19:05 | Hi, we're calling for Dale Stewart. If you're Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale. Thanks for your time. We'll try back later. |

| 1129 | 445431988 | 18667438547 | 13479342675 | 8/8/23 19:10 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify we're talking to please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1130 | 445319997 | 18667438547 | 17278486239 | 8/8/23 12:07 | Hi, we're calling for Michael Owens. If you're Michael, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael Owens, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael Owens by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1131 | 445271252 | 18667438547 | 13479342675 | 8/7/23 21:06 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1132 | 445109266 | 18667438547 | 17278486239 | 8/7/23 14:11 | Hi, we're calling for Michael Owens. If you are Michael, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael Owens, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael Owens by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1133 | 445093584 | 18667438547 | 13479342675 | 8/6/23 17:09 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1134 | 445093029 | 18667438547 | 17278486239 | 8/6/23 15:15 | Hi, we're calling for Michael Owens. If you are Michael, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael Owens, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael Owens by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1135 | 444971168 | 18667438547 | 17278486239 | 8/4/23 20:09 | Hi, we're calling for Michael Owens. If you are Michael, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael Owens, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael Owens by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1136 | 444949128 | 18667438547 | 19402423062 | 8/4/23 19:18 | Hi, we're calling for Don Ward. If you are Don, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Don Ward, press one. Otherwise, press two. We have some account information, but need to verify we're talking to please confirm you are Don Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1137 | 444903215 | 18667438547 | 13479342675 | 8/4/23 17:12 | Hi, we're calling for Dale Stewart. If you are Dale, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dale Stewart, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Dale Stewart by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1138 | 444620061 | 18667438547 | 17278486239 | 8/3/23 15:11 | Hi, we're calling for Michael Owens. If you are Michael, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael Owens, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Michael Owens by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1139 | 444359224 | 18667438547 | 17278486239 | 8/2/23 12:09 | Hi, we're calling for Michael Owens. If you are Michael, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael Owens, press one. Otherwise, press two. We have some account information but need to verify by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 1140 | 444356527 | 18667438547 | 17278486239 | 8/2/23 0:12 | Hi, we're calling for Michael Owens. If you are Michael, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael Owens, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael Owens by pressing one. If you're not, press two. Or if you thanks for your time. We'll try back later. |
| 1141 | 443969435 | 18667438547 | 17278486239 | 7/31/23 16:11 | Hi, we're calling for Michael Owens. If you are Michael, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Michael Owens, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Michael Owens by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1142 | 438042697 | 18667438547 | 19708843220 | 6/20/23 17:33 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm. Thanks for your time. We'll try back later. |
| 1143 | 437977362 | 18667438547 | 19708843220 | 6/20/23 14:28 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1144 | 437783184 | 18667438547 | 18012826220 | 6/17/23 18:34 | Hi. We're calling for Sherry, then Norton. If you are Sherry, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Sherry then Norton, press one otherwise, press two we have some account information but need to verify who we're talking to. Please confirm you are Sherry Van Norton by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 1145 | 437780424 | 18667438547 | 19708843220 | 6/17/23 17:47 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1146 | 437767082 | 18667438547 | 19708843220 | 6/17/23 14:34 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1147 | 437468067 | 18667438547 | 19708843220 | 6/15/23 17:27 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1148 | 437400365 | 18667438547 | 19708843220 | 6/15/23 14:22 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1149 | 437115154 | 18667438547 | 19708843220 | 6/13/23 17:30 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1150 | 437056778 | 18667438547 | 19708843220 | 6/13/23 14:24 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1151 | 436857487 | 18667438547 | 19708843220 | 6/10/23 16:59 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| 1152 | 436849914 | 18667438547 | 19708843220 | 6/10/23 14:34 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who are talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1153 | 436566125 | 18667438547 | 19708843220 | 6/8/23 17:31 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1154 | 436505483 | 18667438547 | 19708843220 | 6/8/23 14:26 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1155 | 436205971 | 18667438547 | 19708843220 | 6/6/23 17:38 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. You. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1156 | 436147347 | 18667438547 | 19708843220 | 6/6/23 14:27 | Hi. We're calling for Jody Neil. If you are Jody, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Jody Neil, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Jody Neil by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1157 | 436146877 | 18667438547 | 18012826220 | 6/6/23 14:25 | Hi. We're calling for Sherry, then Norton. If you are Sherry, please press one if not, press two and if you ever want to talk with a live rep, just press zero. If you are Sherry then Norton, press one otherwise, press two we have some account information but need to verify who we're talking to. Please confirm you are Sherry Van Norton by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero thanks for your time. We'll try back later. |
| 1158 | 432774551 | 18667438547 | 14084588576 | 4/28/23 19:34 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's Club credit. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 1866-743-8547. This is a recording. Thank you. |
| 1159 | 431925287 | 18667438547 | 19402423062 | 4/19/23 14:17 | Hi, we're calling for Dawn, or Don. If you are Don, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Don Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Don Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1160 | 431918704 | 18667438547 | 19402423062 | 4/19/23 0:20 | Hi, we're calling for Dawn Ward. If you are Dawn, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Don Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Don Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1161 | 431773678 | 18667438547 | 19402423062 | 4/17/23 21:18 | Hi, we're calling for Dawn Ward. If you are dawn, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. We have some account information but need to verify who we're talking to. Please confirm you are Don Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1162 | 431669183 | 18667438547 | 19402423062 | 4/16/23 15:25 | Hi, we're calling for Dawn Ward. If you are dawn, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dawn Ward, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Don Ward by pressing one. Thanks for your time. We'll try back later. |
| 1163 | 431658279 | 18667438547 | 19402423062 | 4/15/23 18:25 | Hi, we're calling for Dawn Ward. If you are dawn, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dawn Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Don Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live thanks for your time. We'll try back later. |

| 1164 | 431615853 | 18667438547 | 19402423062 | 4/14/23 20:18 | Hi, we're calling for Dawn Ward. If you are dawn, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Dawn Ward, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Don Ward by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
|------|-----------|-------------|-------------|---------------|---|
| 1165 | 427633619 | 18667438547 | 18012826220 | 2/18/23 15:35 | Hi. We're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith thanos by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1166 | 427620846 | 18667438547 | 18012826220 | 2/17/23 22:23 | Hi, we're calling for Keith. If you are Keith, please press one. if not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Van by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1167 | 427526027 | 18667438547 | 18012826220 | 2/16/23 19:23 | Hi, we're calling for Keith then if you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith Van, press one. Otherwise, press two. We have some account information but need to verify who we're talking talking to. Please confirm you are Keith vana by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1168 | 427485814 | 18667438547 | 18012826220 | 2/16/23 1:22 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Van by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1169 | 427404638 | 18667438547 | 18012826220 | 2/14/23 22:24 | Hi. We're calling for Keith, then. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Vanat by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1170 | 427328783 | 18667438547 | 18012826220 | 2/13/23 22:23 | Hi. We're calling for Keith, then. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then this is Synchrony Bank calling Keith about your existing Sam's Club Mastercard account. Please call us at at 866743. |
| 1171 | 427264721 | 18667438547 | 18012826220 | 2/12/23 19:34 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Vancouver by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1172 | 427259083 | 18667438547 | 18012826220 | 2/11/23 20:34 | Hi, we're calling for Keith Van. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Vancouver by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1173 | 427241439 | 18667438547 | 18012826220 | 2/10/23 23:22 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who who we're talking to. Please confirm you are Keith Van by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1174 | 427148712 | 18667438547 | 18012826220 | 2/9/23 20:20 | This is Synchrony Bank calling Keith Vanaat about your existing Sam's Club mastercard account. Please call us at eight six six. |
| 1175 | 427028346 | 18667438547 | 18012826220 | 2/8/23 15:20 | You. This is Synchrony Bank calling Keith Vana. About your existing Sam's Club Mastercard account. Please call us at 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 or visit our website sam's Club.com slash credit. You can use it even if you're not registered. Our mailing address is 170 West Election Road, suite 125, draper, Utah, 84020. Again, please call 866-743-8547 about your existing Sam's Club Mastercard account at your earliest convenience. This is a recording. Thanks. |

| 1176 | 427006674 | 18667438547 | 18012826220 | 2/7/23 22:22 | This is Synchrony Bank calling Keith Dana. About your existing Sam's Club Mastercard account. Please call us at 8667-8547 or visit our website sam's Club.com slash credit. You can use it even if you're not registered. Our mailing address is 170 West Lexion Road, suite 125, draper, Utah, 84020. Again, please call 866-743-8547 about your existing Sam's Club Mastercard account at your earliest convenience. This is a recording. Thanks. |
| 1177 | 426880804 | 18667438547 | 18012826220 | 2/6/23 16:23 | This is Synchrony Bank calling Keith Vancouver about your existing Sam's club mastercard account. Please call us at 866-7438. |
| 1178 | 426862174 | 18667438547 | 18012826220 | 2/5/23 20:34 | This is Synchrony Bank calling Keith Van about your existing Sam's club mastercard account. Please call us at 866-7438. |
| 1179 | 426850570 | 18667438547 | 18012826220 | 2/4/23 17:35 | This is Synchrony Bank calling Keith Vancouver about your existing Sam's club mastercard account. Please call us at 866-743-8547 or visit our website sam's Clubs.com Credit. You can use it even if you're not registered. Our mailing address is west election Road, suite 125, draper, Utah, 84020. Again, please call. |
| 1180 | 426825477 | 18667438547 | 18012826220 | 2/3/23 21:21 | Hi, we're calling for Keith Van. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith Van, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Vana by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1181 | 426704650 | 18667438547 | 18012826220 | 2/2/23 15:23 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Van by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1182 | 426689366 | 18667438547 | 18012826220 | 2/1/23 23:22 | Hi. We're calling for Keith, then. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then we have some account information but need to verify who we're talking to. Please confirm you are Keith then by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1183 | 426622012 | 18667438547 | 18012826220 | 2/1/23 0:25 | Hi, we're calling for Keith Vanatu. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith Van Otton, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Van by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1184 | 426517617 | 18667438547 | 18012826220 | 1/30/23 18:23 | Hi, we're calling for Keith Van. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Van by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1185 | 426486057 | 18667438547 | 18012826220 | 1/29/23 17:34 | Hi, we're calling for Keith Van. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith, then press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Van OTT by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1186 | 426472968 | 18667438547 | 18012826220 | 1/28/23 15:35 | Hi, we're calling for Keith Van on if you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith Van, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Van by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1187 | 426419451 | 18667438547 | 18012826220 | 1/27/23 15:25 | Hi, we're calling for Keith Van. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith Van, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Keith Van Otter by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1188 | 426410831 | 18667438547 | 18012826220 | 1/27/23 1:21 | Hi, we're calling for Keith Van. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Keith Van on, press one. Otherwise, press two. We have some account information but need to verify by who we're talking to. Please confirm you are Keith Vana by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |

| | | | | | |
|---|---|---|---|---|---|
| 1189 | 425159282 | 18667438547 | 17572154704 | 12/26/22 17:08 | Hi. We're calling for ads. Alavi Adenka. If you are at Zalavi, please press one, if not, press two, and if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adanka, press one, otherwise press two. We have some account information, but need to verify who we're talking to. Please confirm you are at Zalavi Adenka by pressing one. If you're not, press two. Or if you'd. |
| 1190 | 425146517 | 18667438547 | 17572154704 | 12/24/22 13:18 | HI, we're calling for Adzal Avi Adenka. If you are at Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adenka, press one. Otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are Adzawavi Adenka by pressing one. If you're not, press two. |
| 1191 | 425111524 | 18667438547 | 17572154704 | 12/23/22 1:02 | Hi, we're calling for Adzal Avi Adenka. If you are at Zalavi, please press one, if not, press two, and if you ever want to talk with a live rep, just press zero. We have some account information but need to verify who we're talking to. Please confirm you are at Zalavi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1192 | 425045124 | 18667438547 | 17572154704 | 12/21/22 20:07 | Hi. We're calling for ads. Al Avi Adanka. If you are at Zalavi, please press one, if not, press two, and if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adanka, press one, otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time, we'll try back later. |
| 1193 | 425010814 | 18667438547 | 17572154704 | 12/21/22 0:07 | Hi. We're calling for ads. Al Avi Adanka. If you are at Zalavi, please press one, if not, press two, and if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adanka, press one, otherwise, press two. We have some account information, but need to verify who we're talking to. Please confirm you are at Zawavi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1194 | 424962989 | 18667438547 | 17572154704 | 12/20/22 1:06 | Hi. We're calling for adsal. Al Avi Adanka. If you are at Zalavi, please press one, if not, press two. And if you ever want to talk with a live rep, just press zero. If you are Adzal Avi Adenka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzal Avi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1195 | 424911461 | 18667438547 | 17572154704 | 12/18/22 16:10 | Hi. We're calling for adsal. Avi Adenka. If you are at Azal Avi, please press one, if not, press two. And if you ever want to talk with a live rep, just press zero. If you are Adzal Avi Adenka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are at Zalavi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1196 | 424882374 | 18667438547 | 17572154704 | 12/16/22 20:08 | You. Hi, we're calling for Adzal Avi Adenka. If you are at Zalavi, please press one, if not, press two, and if you ever want to talk with a live rep, just press zero. If you are Adzal Avi Adenka. Otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are at Zawavi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep. |
| 1197 | 424783800 | 18667438547 | 17572154704 | 12/14/22 21:10 | Hi, we're calling for Adzal Avi Adenka. If you are at Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adenka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are Adzawavi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1198 | 424744124 | 18667438547 | 17572154704 | 12/14/22 1:07 | Hi. We're calling for adsal. Avi Adenka. If you are at Zalavi, please press one, if not, press two. And if you ever want to talk with a live rep, just press zero. If you are Adzal Avi Adanka, press one. Otherwise, press two. We have some account information but need to verify verify who we're talking to. Please confirm you are at Zalavi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1199 | 424643490 | 18667438547 | 17572154704 | 12/12/22 15:12 | HI, we're calling for Adzal Avi Adenka. If you are at Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adenka, press one. Otherwise press two. Have some account information, but need to verify who we're talking to. Please confirm you are at Zal Avi Adenka by pressing one. If you're not, press two, or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1200 | 424623427 | 18667438547 | 17572154704 | 12/10/22 16:19 | Hi. We're calling for ads. Alavi Adanka. If you are at Zalavi, please press one, if not, press two and if you ever want to talk with a live rep, just press zero. If you are at Zalavi Adanka, press one, otherwise press two. We have some account information but need to verify who we're talking to. Please confirm you are at Zalavi Odenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time, we'll try back later. |

| 1201 | 424608356 | 18667438547 | 17572154704 | 12/9/22 21:08 | Hi, we're calling for Adzal Avi Adenka. If you are Adsal Avi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. If you are Adzal Avi Adenka, press one. Otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are at Zalavi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1202 | 424525958 | 18667438547 | 17572154704 | 12/8/22 16:14 | HI. We're calling for Azalavi Adanka. If you are Azalavi, please press one. If not, press two and if you ever want to talk with a live rep, just press zero. If you are Azalavi Adama, press one, press two. We have some account information but need to verify who we're talking to. Please confirm you aren't by pressing one. If you're not, press two or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1203 | 424507688 | 18667438547 | 17572154704 | 12/8/22 0:07 | Hi, we're calling for atzal Avi Adanka. If you are Azalavi, please press one, if not, press two, and if you ever want to talk with a live rep, just press zero. If you are A Zalavi Adenka, press one, otherwise, press two. We have some account information but need to verify who we're talking to. Please confirm you are as Alvi Adenka by pressing one. If you're not, press two. Or if you'd rather talk with a live rep, you can press zero. Thanks for your time. We'll try back later. |
| 1204 | 424415627 | 18667438547 | 17735704272 | 12/6/22 20:51 | This is a message from Synchrony Bank regarding Sam's Club Mastercard. Please return our call to 1866-743-8547. For faster service, visit our website at Sam's Club credit. Our mailing address draper, Utah 84020. Again, please call 1866-743-8547. This is a recording. Thank you. |
| 1205 | 424397793 | 18667438547 | 17572154704 | 12/6/22 18:16 | Hi, we're calling for Adzal Avi Adenka. If you are Azal Avi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1206 | 423834960 | 18667438547 | 17572154704 | 11/27/22 18:13 | Hi. We're calling for Azalavi Adanka. If you are a Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1207 | 423802510 | 18667438547 | 17572154704 | 11/26/22 13:13 | Hi, we're calling for atzal Avi Adenka. If you are Azal Avi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1208 | 423784192 | 18667438547 | 17572154704 | 11/25/22 21:10 | Hi, we're calling for Azalavi Adenka. If you are a Zalal, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1209 | 423698188 | 18667438547 | 17572154704 | 11/23/22 19:05 | Hi, we're calling for Azal Avi Adenka. If you are Azal Avi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1210 | 423578464 | 18667438547 | 17572154704 | 11/22/22 15:10 | Hi. We're calling for Azal Avi Adenka. If you are Azal Avi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1211 | 423517720 | 18667438547 | 18012826220 | 11/21/22 18:26 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1212 | 423469886 | 18667438547 | 17572154704 | 11/20/22 15:12 | Hi, we're calling for atzal Avi Adenka. If you are at Xalavi, please press one, if not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1213 | 423431321 | 18667438547 | 18012826220 | 11/19/22 0:26 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1214 | 423269799 | 18667438547 | 18012826220 | 11/17/22 15:25 | Hi, we're calling for Keith Van. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1215 | 423239984 | 18667438547 | 18012826220 | 11/16/22 22:24 | Hi. We're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1216 | 423076981 | 18667438547 | 17572154704 | 11/15/22 0:11 | Hi. We're calling for Azalavi Adanka. If you are a Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1217 | 423066918 | 18667438547 | 18012826220 | 11/14/22 22:23 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1218 | 422987714 | 18667438547 | 17572154704 | 11/13/22 17:18 | Hi, we're calling for Azalavi Adenka. If you are a Zalal, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1219 | 422952799 | 18667438547 | 18012826220 | 11/12/22 0:24 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1220 | 422920826 | 18667438547 | 17572154704 | 11/11/22 19:10 | Hi. We're calling for ads. Alvi Adenka. If you are a Zalavi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1221 | 422807940 | 18667438547 | 17572154704 | 11/10/22 16:04 | Hi, we're calling for Azal Avi Adenka. If you are Azal Avi, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1222 | 422733568 | 18667438547 | 18012826220 | 11/9/22 17:27 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1223 | 422689506 | 18667438547 | 18012826220 | 11/8/22 22:26 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1224 | 422650051 | 18667438547 | 17572154704 | 11/8/22 17:15 | Hi. We're calling for ads. Alavi Adenka. If you are a Zalal, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1225 | 422606063 | 18667438547 | 17064054180 | 11/7/22 22:09 | Hi, we're calling for Emanuel Autoboting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1226 | 422597865 | 18667438547 | 17572154704 | 11/7/22 21:09 | Hi. We're calling for ads. Alavi Adenka. If you are at Xalai, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1227 | 422552732 | 18667438547 | 18012826220 | 11/7/22 15:27 | Hi, we're calling for Keith Van. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| | | | | | |
|---|---|---|---|---|---|
| 1228 | 422536164 | 18667438547 | 18012826220 | 11/6/22 20:38 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1229 | 422534291 | 18667438547 | 17064054180 | 11/6/22 19:10 | Hi, we're calling for Emanuel Autoboting. If you are a manuals, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1230 | 422511420 | 18667438547 | 17064054180 | 11/5/22 17:14 | Hi. We're calling for  Emanuel Octoboding. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1231 | 422502970 | 18667438547 | 18012826220 | 11/5/22 14:36 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1232 | 422497462 | 18667438547 | 18012826220 | 11/5/22 0:24 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1233 | 422427959 | 18667438547 | 17064054180 | 11/4/22 12:08 | Hi, we're calling for Emanuel Autoboting. If you are a manuals, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1234 | 422377796 | 18667438547 | 17064054180 | 11/3/22 17:09 | Hi, we're calling for  Emanuel Octoboding. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1235 | 422374035 | 18667438547 | 18012826220 | 11/3/22 16:42 | Hi, we're calling for Keith Vanaugu. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1236 | 422328892 | 18667438547 | 18012826220 | 11/2/22 20:52 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1237 | 422287200 | 18667438547 | 17064054180 | 11/2/22 15:06 | Hi, we're calling for Emanuel Autoboting. If you are a manuals, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1238 | 422274085 | 18667438547 | 18012826220 | 11/2/22 0:27 | Hi, we're calling for Keith Vanaugen. If you're Keith, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1239 | 422208772 | 18667438547 | 17064054180 | 11/1/22 15:10 | Hi, we're calling for Emanuel Octoboding. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1240 | 422123241 | 18667438547 | 17064054180 | 10/31/22 16:09 | Hi, we're calling for Emmanuel Autoboting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1241 | 422092822 | 18667438547 | 17064054180 | 10/30/22 18:14 | Hi, we're calling for Emanuel Autoboting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1242 | 422055698 | 18667438547 | 17064054180 | 10/29/22 14:12 | Hi, we're calling for Emanuel Autoboting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1243 | 422041867 | 18667438547 | 17064054180 | 10/28/22 22:09 | Hi, we're calling for Emanuel Autoboting. If you are a manuals, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1244 | 421882171 | 18667438547 | 17064054180 | 10/27/22 15:10 | Hi, we're calling for Emmanuel Autoboting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1245 | 418843364 | 18667438547 | 17735704272 | 9/12/22 19:26 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1246 | 418785466 | 18667438547 | 17735704272 | 9/11/22 18:39 | Hi, we're calling for Christian Moncia. If you're Christian, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1247 | 418749629 | 18667438547 | 17735704272 | 9/10/22 0:23 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1248 | 418713242 | 18667438547 | 18019571021 | 9/9/22 18:31 | Hi, we're calling for avdar Singh. If you are avdar, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1249 | 418586659 | 18667438547 | 17735704272 | 9/8/22 13:30 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1250 | 418533448 | 18667438547 | 17735704272 | 9/7/22 17:24 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1251 | 418456495 | 18667438547 | 17735704272 | 9/6/22 18:28 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1252 | 418387294 | 18667438547 | 17735704272 | 9/5/22 13:24 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1253 | 418379888 | 18667438547 | 17735704272 | 9/4/22 17:35 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1254 | 418366984 | 18667438547 | 17735704272 | 9/3/22 18:36 | Hi, we're calling for Christian Moncia. If you're Christian, please, press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1255 | 418344179 | 18667438547 | 17735704272 | 9/2/22 21:27 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1256 | 418268369 | 18667438547 | 17735704272 | 9/1/22 22:23 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1257 | 418128955 | 18667438547 | 17735704272 | 8/31/22 15:27 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1258 | 418042287 | 18667438547 | 17735704272 | 8/30/22 15:26 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1259 | 417947606 | 18667438547 | 17735704272 | 8/29/22 13:28 | Hi, we're calling for Christian Moncia. If you are Christian, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1260 | 414977677 | 18667438547 | 18012826220 | 7/14/22 20:20 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1261 | 414893963 | 18667438547 | 18012826220 | 7/13/22 21:20 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| | | | | | |
|---|---|---|---|---|---|
| 1262 | 414721979 | 18667438547 | 18012826220 | 7/12/22 0:22 | Hi, we're calling for Keith Vanaughen. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1263 | 414658693 | 18667438547 | 18456573305 | 7/11/22 15:13 | Hi, we're calling for Celeste. If you are Celeste, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1264 | 414636359 | 18667438547 | 18456573305 | 7/10/22 14:19 | Hi, We're calling for Celeste maestery. If you are Celeste, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1265 | 414609922 | 18667438547 | 18012826220 | 7/9/22 0:27 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1266 | 414541494 | 18667438547 | 18456573305 | 7/8/22 15:13 | Hi, we're calling for Celeste. If you are Celeste, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1267 | 414422966 | 18667438547 | 18012826220 | 7/6/22 22:24 | Hi, we're calling for Keith Vanaugen. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1268 | 414335137 | 18667438547 | 18012826220 | 7/5/22 23:24 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1269 | 414239113 | 18667438547 | 18012826220 | 7/4/22 16:23 | Hi, we're calling for Keith. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1270 | 414229205 | 18667438547 | 17064054180 | 7/3/22 16:12 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1271 | 414208556 | 18667438547 | 17064054180 | 7/2/22 13:13 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1272 | 414151934 | 18667438547 | 17064054180 | 7/1/22 16:08 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1273 | 414036050 | 18667438547 | 17064054180 | 6/30/22 12:08 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1274 | 413939064 | 18667438547 | 17064054180 | 6/29/22 12:07 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1275 | 413908656 | 18667438547 | 18012826220 | 6/28/22 20:24 | Hi, we're calling for Keith Vanaugen. If you are Keith, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1276 | 413827962 | 18667438547 | 17064054180 | 6/27/22 22:04 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1277 | 413743167 | 18667438547 | 17064054180 | 6/26/22 17:09 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1278 | 413729994 | 18667438547 | 17064054180 | 6/25/22 18:12 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1279 | 413713871 | 18667438547 | 17064054180 | 6/24/22 23:08 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1280 | 413554964 | 18667438547 | 17064054180 | 6/23/22 16:08 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1281 | 413475252 | 18667438547 | 17064054180 | 6/22/22 18:08 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1282 | 413328861 | 18667438547 | 17064054180 | 6/21/22 12:09 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1283 | 413263543 | 18667438547 | 17064054180 | 6/20/22 16:02 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1284 | 413231189 | 18667438547 | 17064054180 | 6/19/22 15:12 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1285 | 413211124 | 18667438547 | 17064054180 | 6/18/22 15:12 | Hi, we're calling for a manual autobooting. If you are a manual, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1286 | 413162251 | 18667438547 | 17603639118 | 6/17/22 18:28 | Hi, we're calling for Dawn Coffin. If you are dawn, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1287 | 413060027 | 18667438547 | 17603639118 | 6/16/22 18:25 | Hi, we're calling for Dawn Coffin. If you are dawn, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1288 | 412938361 | 18667438547 | 17603639118 | 6/15/22 16:24 | Hi, we're calling for Dawn Coffin. If you are dawn, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1289 | 409569831 | 18667438547 | 18012826220 | 4/29/22 20:28 | Hi, we're calling for Sherry Van Norton. If you are Sherry, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1290 | 409407878 | 18667438547 | 13107071550 | 4/28/22 0:31 | Hi, we're calling for Blanca ZuMora. If you are Blanka, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1291 | 409286370 | 18667438547 | 13107071550 | 4/26/22 20:31 | Hi, we're calling for Blanca Zamora. If you are blankca, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1292 | 409148271 | 18667438547 | 13107071550 | 4/25/22 16:34 | Hi, we're calling for Blanca Zamora. If you are blankka, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1293 | 409102143 | 18667438547 | 18086641651 | 4/23/22 18:54 | Hi, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1294 | 409048494 | 18667438547 | 18086641651 | 4/22/22 18:35 | Hi, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1295 | 408970284 | 18667438547 | 18086641651 | 4/21/22 20:31 | Hi, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |

| | | | | | |
|---|---|---|---|---|---|
| 1296 | 408860068 | 18667438547 | 18086641651 | 4/20/22 19:32 | HI, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1297 | 408760683 | 18667438547 | 18086641651 | 4/19/22 19:36 | HI, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1298 | 408681210 | 18667438547 | 18086641651 | 4/18/22 21:33 | HI, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1299 | 408584018 | 18667438547 | 18086641651 | 4/16/22 18:46 | HI, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1300 | 408551587 | 18667438547 | 18086641651 | 4/15/22 20:30 | HI, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1301 | 408465614 | 18667438547 | 18086641651 | 4/14/22 21:25 | HI, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1302 | 408354958 | 18667438547 | 18086641651 | 4/13/22 20:25 | HI, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1303 | 408184421 | 18667438547 | 18086641651 | 4/12/22 0:27 | HI, we're calling for Avit Mahuka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1304 | 408119143 | 18667438547 | 19094747088 | 4/11/22 16:27 | HI, we're calling for Wan Morin, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1305 | 408086978 | 18667438547 | 13212502194 | 4/10/22 18:18 | HI, we're calling for Cornelia. Brandon, if you are Cornelia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1306 | 408063899 | 18667438547 | 13212502194 | 4/9/22 14:18 | HI, we're calling for Cornelia. Brandon, if you are Cornelia, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1307 | 407968203 | 18667438547 | 18086641651 | 4/8/22 0:29 | HI, we're calling for Avit Mahouka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1308 | 407933359 | 18667438547 | 19094747088 | 4/7/22 19:28 | HI, we're calling for Wan Morin. If you are Wan, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1309 | 407769141 | 18667438547 | 18086641651 | 4/6/22 0:28 | HI, we're calling for Avit Mahouka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1310 | 407667414 | 18667438547 | 18086641651 | 4/5/22 0:28 | HI, we're calling for Avit Mahouka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1311 | 407555182 | 18667438547 | 18086641651 | 4/2/22 18:46 | HI, we're calling for Avit Mahouka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1312 | 407519220 | 18667438547 | 18086641651 | 4/1/22 20:31 | HI, we're calling for Avit Mahouka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1313 | 407429109 | 18667438547 | 18086641651 | 3/31/22 21:28 | HI, we're calling for Avit Mahouka. If you are Avit, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1314 | 407016097 | 18667438547 | 17572154704 | 3/26/22 18:01 | HI, we're calling for ads Alvi Adanka. If you are atzal Avi, please press one. If not, press two. And If you ever want to talk with a live rep, just press zero. |
| 1315 | 406997945 | 18667438547 | 17572154704 | 3/25/22 23:06 | HI, we're calling for ads Alvi Adanka. If you are at Zalavi, please press two. And if you ever want to talk with a live rep, just press zero. |
| 1316 | 406317953 | 18667438547 | 17572154704 | 3/17/22 17:06 | HI, we're calling for ads Alvi Adanka. If you are at Zalavi, please press two. And If you ever want to talk with a live rep, just press zero. |
| 1317 | 406219091 | 18667438547 | 17572154704 | 3/16/22 17:09 | HI, we're calling for ads Alvi Adenka. If you are, please press one. If not, press two. And if you ever want to talk with a live rep, just press zero. |
| 1318 | 406085955 | 18667438547 | 17572154704 | 3/15/22 12:06 | HI, we're calling for ads, our avi, a danco. If you are ads out of a, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1319 | 406039902 | 18667438547 | 17572154704 | 3/14/22 19:09 | HI, we're calling for ads, our avi, a danica. If you are as out of a, please press one if not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1320 | 405980557 | 18667438547 | 17572154704 | 3/13/22 19:16 | HI, we're calling for ads, our avi, a danco. If you are as out of a, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1321 | 405968433 | 18667438547 | 17572154704 | 3/12/22 20:17 | HI, we're calling for ads, our avi, a danco. If you are as out of a, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1322 | 405918780 | 18667438547 | 17572154704 | 3/11/22 20:07 | HI, we're calling for ads, our avi, a danco. If you are as out of a, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1323 | 405767004 | 18667438547 | 17572154704 | 3/10/22 14:14 | HI, we're calling for ads, our avi, a danica. If you are as out of a, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1324 | 405678219 | 18667438547 | 17572154704 | 3/9/22 16:08 | HI, we're calling for ads, l V, A danco. If you are ads out of a, please press one. If not, press 2. And If you ever want to talk with a live rep, just press 0. |
| 1325 | 405556045 | 18667438547 | 17572154704 | 3/8/22 13:14 | HI, we're calling for ads, our avi, a danco. If you are as out of a, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1326 | 405454746 | 18667438547 | 17572154704 | 3/7/22 13:09 | HI, we're calling for ads, our avi, a danco. If you are as out of a, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1327 | 403287456 | 18667438547 | 14108452204 | 2/6/22 16:16 | HI, we're calling for latasha bateman. If you are latasha, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1328 | 403276235 | 18667438547 | 14108452204 | 2/5/22 19:17 | HI, we're calling for latasha bateman. If you are latasha, please press one. If not, press 2. And If you ever want to talk with a live rep, just press 0. |
| 1329 | 403252971 | 18667438547 | 14108452204 | 2/4/22 23:02 | HI, we're calling for latasha bateman. If you are latasha, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |

| 1330 | 401220923 | 18667438547 | 18475050488 | 1/10/22 22:21 | Hi, we're calling for Thomas. Are to pose you. If you are thomas, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1331 | 400768309 | 18667438547 | 18086641651 | 1/4/22 20:33 | Hi, we're calling for it. Ma hooker if you are ever it please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |
| 1332 | 400651091 | 18667438547 | 18086641651 | 1/3/22 18:32 | Hi, we're calling for it ma, hookah. If you are it, please press one. If not, press 2. And if you ever want to talk with a live rep, just press 0. |